

### Davis Miles
### McGuire Gardner

40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 8/31/2021
Invoice Date: 9/14/2021
Invoice No. 268114

12 University. LLC
PO Box 40367
Tucson, AZ 85717

**Client Matter ID:**     **80281-001**

---

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW

**Fees Rate Summary (for detail see attached)**

| | | | |
|---|---|---|---|
| Preston Gardner | 16.00 hours at: $ | 360.00 /hr | 5,760.00 |
| Joan E Stoner | 2.50 hours at: $ | 156.00 /hr | 390.00 |
| Total hours: | 18.50 | Total fees: | 6,150.00 |

| | |
|---|---|
| Previous Balance Due: | $0.00 |
| Payments Received: | $0.00 |
| Total Current Fees: | $6,150.00 |
| Total Current Expenses: | $0.00 |
| Required Trust Replenishment | |
| **Total Due:** | **$6,150.00** |
| **PAYMENT DUE DATE:** | **September 24, 2021** |

---

To make credit card payment by phone: **(480) 733-6800**, then select **Option #2**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





**Davis Miles**
McGuire Gardner

Transaction Detail Through 8/31/2021
Invoice Date: 9/14/2021
Invoice No. 268114

12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

**Chapter 11 Bankruptcy; 4:20-bk-11567-BMW**
**80281-001**

| | | PROFESSIONAL FEES | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/25/2021 | JES | PREPARE NOTICE OF APPEARANCE, APPLICATION TO EMPLOY COUNSEL, VERIFIED STATEMENT, AND ORDER APPROVING EMPLOYMENT; FILE SAME. | 0.50 | 78.00 |
| 08/25/2021 | JES | TELEPHONE CONFERENCE WITH CLIENT REGARDING RETAINING THE FIRM. | 0.40 | 62.40 |
| 08/25/2021 | PG | PREPARE APPLICATION FOR EMPLOYMENT OF DAVIS MILES MCGUIRE GARDNER AS COUNSEL FOR DEBTOR, RULE 2014 STATEMENT, RULE 2016 DECLARATION, AND PROPOSED FORM OF ORDER APPROVING EMPLOYMENT. | 1.80 | 648.00 |
| 08/25/2021 | PG | REVIEW BANKRUPTCY COURT DOCKET AND ANALYZE BANKRUPTCY SCHEDULES AND STATEMENTS, PLEADINGS, COURT ORDERS AND MINUTE ENTRIES, AND OTHERWISE REVIEW STATUS OF CHAPTER 11 CASE. | 2.50 | 900.00 |
| 08/25/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND STRATEGY [0.3]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING EMPLOYMENT APPLICATION AND CASE STATUS [0.2]. | 0.50 | 180.00 |
| 08/26/2021 | JES | DOWNLOAD FROM ELECTRONIC COURT FILING, SAVE INTO PROLAW, AND EMAIL ALL PLEADINGS AND MINUTE ENTRIES TO CLIENT. | 1.50 | 234.00 |
| 08/26/2021 | PG | REVIEW CLAIMS REGISTER AND ANALYZE PROOFS OF CLAIM IN PREPARATION OF CHAPTER 11 PLAN. | 1.20 | 432.00 |
| 08/26/2021 | PG | COMMUNICATIONS WITH ATTORNEY J. SAFFER AND PARTNER P. MCGUIRE REGARDING RETAINER PAYMENT MADE BY J. DILLER. | 0.20 | 72.00 |
| 08/26/2021 | PG | PREPARE AMENDED RULE 2014 STATEMENT AND REVISE PROPOSED FORM OF ORDER APPROVING EMPLOYMENT OF COUNSEL FOR DEBTOR. | 0.40 | 144.00 |
| 08/26/2021 | PG | TELEPHONE CONFERENCE WITH ATTORNEY E. BERNATAVICIUS REGARDING CASE STATUS AND ISSUES IMPEDING POTENTIAL PLAN CONFIRMATION. | 0.50 | 180.00 |
| 08/26/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH ATTORNEY J. SAFFER REGARDING PENDING MOTION FOR RELIEF FROM AUTOMATIC STAY AND POTENTIAL REQUEST FOR INJUNCTION. | 0.60 | 216.00 |
| 08/26/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING PRESSING ISSUES IN CHAPTER 11 CASE. | 0.20 | 72.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 08/26/2021 | PG | PREPARE OUTLINE OF CHAPTER 11 PLAN. | 0.80 | 288.00 |
| 08/27/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER AND S. DILLER REGARDING CASE STATUS AND STRATEGY. | 1.80 | 648.00 |
| 08/27/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CHAPTER 11 PLAN AND EMPLOYMENT APPLICATIONS FOR REAL ESTATE BROKER AND ARCHITECT. | 0.10 | 36.00 |
| 08/30/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING CASE ISSUES AND CHAPTER 11 PLAN. | 0.60 | 216.00 |
| 08/30/2021 | PG | DRAFT CHAPTER 11 PLAN. | 4.50 | 1,620.00 |
| 08/31/2021 | JES | EMAIL TO CLIENT MOTION FOR RELIEF FROM STAY AND NOTICE. | 0.10 | 15.60 |
| 08/31/2021 | PG | TELEPHONE CONFERENCES WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING ARCHITECT AND APPRAISER ISSUES. | 0.30 | 108.00 |

|  |  |
|---|---|
| SUB-TOTAL FEES: | $6,150.00 |

|  |  |
|---|---|
| PREVIOUS BALANCE DUE: | $0.00 |
| TOTAL PAYMENTS: | $0.00 |
| TOTAL CURRENT FEES: | $6,150.00 |
| TOTAL CURRENT EXPENSES: | $0.00 |
| REQUIRED TRUST REPLENISHMENT: | |
| **TOTAL DUE:** | **$6,150.00** |

PAYMENT DUE DATE:  September 24, 2021

## TRUST ACCOUNT ACTIVITY SUMMARY

|  |  |  |
|---|---|---|
| | BEGINNING BALANCE: | $0.00 |
| 08/25/2021 | JAMES DILLER - ONLINE LINK - DISCOVER - CP | 5,000.00 |
| | ENDING BALANCE: | $5,000.00 |



## Davis Miles
### McGuire Gardner

40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 10/31/2021
Invoice Date: 11/15/2021
Invoice No. 271943

12 University. LLC                                  **Client Matter ID:**      **80281-001**
PO Box 40367
Tucson, AZ 85717

---

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

### Fees Rate Summary (for detail see attached)

| | | | |
|---|---|---|---|
| Preston Gardner | 105.50 hours at: $ | 360.00 /hr | 37,980.00 |
| Pernell W. McGuire | 4.20 hours at: $ | 425.00 /hr | 1,785.00 |
| Joan E Stoner | 4.80 hours at: $ | 156.00 /hr | 748.80 |
| Total hours: | 114.50 | Total fees: | 40,513.80 |

| | |
|---|---|
| Previous Balance Due: | $6,150.00 |
| Payments Received: | $0.00 |
| Total Current Fees: | $40,513.80 |
| Total Current Expenses: | $645.21 |
| Required Trust Replenishment | |
| **Total Due:** | **$47,309.01** |
| **PAYMENT DUE DATE:** | **November 25, 2021** |

---

To make credit card payment by phone: **(480) 733-6800**, then select **Option #2**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.




Transaction Detail Through 10/31/2021
Invoice Date: 11/15/2021
Invoice No. 271943

12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

**Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW**
**80281-001**

**PROFESSIONAL FEES**      HOURS      AMOUNT

| | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/01/2021 | PG | REVIEW AND ANALYZE MOTION FOR RELIEF FROM AUTOMATIC STAY AND SUPPORTING DOCUMENTATION FILED BY NEWREZ, LLC. | 0.40 | 144.00 |
| 09/02/2021 | PG | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING PLAN CONFIRMATION STRATEGY AND SALE OF REAL PROPERTY. | 1.00 | 360.00 |
| 09/02/2021 | PG | PREPARE DISCLOSURE STATEMENT IN SUPPORT OF CHAPTER 11 PLAN. | 4.40 | 1,584.00 |
| 09/02/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING PENDING LITIGATION IN FEDERAL AND STATE COURT AND CHAPTER 11 PLAN. | 0.20 | 72.00 |
| 09/03/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT IN SUPPORT OF CHAPTER 11 PLAN; PREPARE EMAIL TO J. DILLER REGARDING DISCLOSURE STATEMENT. | 6.10 | 2,196.00 |
| 09/06/2021 | PG | PREPARE EMAIL TO S. SOTINSKY AT FORSARCHITECTURE REGARDING STATUS OF EMPLOYMENT AND ESTIMATED TIMELINE TO COMPLETE FEASIBILITY STUDY. | 0.30 | 108.00 |
| 09/07/2021 | PG | REVIEW COMMUNICATIONS WITH J. DILLER AND PREPARE EMAIL TO MR. DILLER REGARDING INITIAL DRAFT OF DISCLOSURE STATEMENT. | 0.20 | 72.00 |
| 09/07/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING UPCOMING HEARING AND INITIAL DRAFT OF DISCLOSURE STATEMENT. | 1.20 | 432.00 |
| 09/07/2021 | PG | PREPARE EMAIL TO ATTORNEY J. SAFFER REGARDING PAYMENT OF SENIOR MORTGAGE LIEN HELD BY NEWREZ. | 0.20 | 72.00 |
| 09/07/2021 | PG | REVIEW POTENTIAL PLAN AND DISCLOSURE STATEMENT ISSUES AND REVISE DISCLOSURE STATEMENT. | 1.80 | 648.00 |
| 09/08/2021 | PG | REVIEW BANKRUPTCY COURT DOCKET AND RECENT FILINGS, GOODMAN'S MOTION FOR RELIEF FROM AUTOMATIC STAY, OFFICE OF U.S. TRUSTEE'S OBJECTIONS TO EMPLOYMENT APPLICATIONS, AND OTHERWISE PREPARE FOR HEARING [0.7]; ATTEND ZOOM VIDEO HEARING REGARDING CASE STATUS AND OTHER ISSUES [0.3]. | 1.00 | 360.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING LIABILITY OF DEBTOR AND GUARANTORS FOLLOWING SALE OF REAL PROPERTY BASED ON ARS 12-1566. | 1.40 | 504.00 |
| 09/08/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT. | 2.50 | 900.00 |
| 09/08/2021 | PG | RECEIVE AND REVIEW EMAIL FROM S. SOTINSKY AT FORSARCHITECTURE REGARDING TIMELINE FOR PROJECT; PREPARE EMAIL TO J. DILLER REGARDING ISSUES WITH EMPLOYMENT OF FORSARCHITECTURE AND RIGHTEOUS REALTY. | 0.30 | 108.00 |
| 09/08/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING PLAN TREATMENT STRATEGY. | 0.80 | 288.00 |
| 09/08/2021 | PG | REVIEW AND ANALYZE PROOF OF CLAIM 5 AND SUPPORTING DOCUMENTATION FILED BY CREDITOR GOODMAN IN PREPARATION OF POTENTIAL OBJECTION. | 0.80 | 288.00 |
| 09/08/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING INDUBITABLE EQUIVALENT REQUIREMENT UNDER BANKRUPTCY CODE AND OPTIONS FOR PARTIAL DIRT-FOR-DEBT PROVISIONS IN PLAN. | 1.30 | 468.00 |
| 09/09/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING ISSUES WITH ARCHITECT AND TIMING OF PROPERTY SALE. | 0.30 | 108.00 |
| 09/09/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING ENTITLEMENT TO POST-JUDGMENT INTEREST UNDER ARIZONA LAW IN PREPARATION OF OBJECTION TO GOODMAN'S PROOF OF CLAIM. | 1.20 | 432.00 |
| 09/09/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CHANGES TO TREATMENT OF SECURED CLAIMS UNDER PLAN AND OBJECTION TO GOODMAN'S PROOF OF CLAIM. | 0.60 | 216.00 |
| 09/09/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT. | 2.00 | 720.00 |
| 09/09/2021 | PWM | PHONE CALL WITH J. DILLER REGARDING PLAN AND OTHER OPTIONS; PHONE CALL WITH P. GARDNER REGARDING CASE STATUS. | 1.80 | 765.00 |
| 09/09/2021 | PWM | PREPARED SETTLEMENT OFFER TO J. SAFER (.4) PHONE CALL WITH P. GARDNER REGARDING CHAPTER 11 PLAN (.5). | 0.90 | 382.50 |
| 09/10/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY K. BARRETT REGARDING AUTO-OWNERS LITIGATION. | 0.20 | 72.00 |
| 09/10/2021 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEY J. SAFFER AND PARTNER P. MCGUIRE REGARDING POTENTIAL SETTLEMENT OF GOODMAN'S CLAIMS. | 0.20 | 72.00 |
| 09/10/2021 | PG | REVIEW AND ANALYZE FEDERAL DISTRICT COURT DOCKET, PLEADINGS, AND ORDER IN AUTO-OWNERS LITIGATION. | 1.40 | 504.00 |
| 09/11/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT. | 4.50 | 1,620.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 09/11/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING PRESERVATION OF CAUSES OF ACTION UNDER PLAN OF REORGANIZATION; REVIEW DISCLOSURE STATEMENT AND REVISE PROVISIONS REGARDING PRESERVATION OF CLAIMS AGAINST THIRD PARTIES. | 1.80 | 648.00 |
| 09/13/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING SPECIFIC PROVISIONS IN INITIAL DRAFT OF DISCLOSURE STATEMENT; REVIEW DISCLOSURE STATEMENT AND PREPARE EMAIL RESPONSE TO J. DILLER REGARDING SAME. | 0.70 | 252.00 |
| 09/13/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING PLAN AND DISCLOSURE STATEMENT. | 0.30 | 108.00 |
| 09/13/2021 | PG | PREPARE EMAIL TO ATTORNEY L. MCDONALD REQUESTING MORTGAGE PAYOFF QUOTE AND EXTENSION OF RESPONSE DEADLINE. | 0.20 | 72.00 |
| 09/13/2021 | PG | REVISE AND FINALIZE UPDATED DRAFT OF DISCLOSURE STATEMENT; REVIEW AND REVISE PLAN OF REORGANIZATION; PREPARE EMAIL TO J. DILLER AND PARTNER P. MCGUIRE REGARDING SAME. | 5.60 | 2,016.00 |
| 09/13/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY L. MCDONALD REGARDING PAYOFF QUOTE; RECEIVE AND REVIEW EMAILS FROM J. DILLER, P. MCGUIRE, AND J. SAFFER REGARDING POTENTIAL SETTLEMENT AND JUDGMENT DEBTOR EXAM. | 0.30 | 108.00 |
| 09/14/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CHAPTER 11 PLAN AND DISCLOSURE STATEMENT [0.6]; REVISE PLAN AND DISCLOSURE STATEMENT AND PREPARE REDLINE DRAFTS FOR CLIENT REVIEW [0.9]. | 1.50 | 540.00 |
| 09/14/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING REDLINE DRAFT OF DISCLOSURE STATEMENT AND CHAPTER 11 PLAN. | 0.20 | 72.00 |
| 09/14/2021 | PG | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND S. DILLER AND PARTNER P. MCGUIRE REGARDING REVIEW OF DISCLOSURE STATEMENT AND CHAPTER 11 PLAN. | 0.90 | 324.00 |
| 09/14/2021 | PG | PREPARE MOTION FOR TEMPORARY RESTRAINING ORDER AND MEMORANDUM IN SUPPORT OF COMPLAINT AND APPLICATION FOR PRELIMINARY INJUNCTION. | 5.20 | 1,872.00 |
| 09/15/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY K. BARRETT REGARDING AUTO-OWNERS CLAIMS. | 0.20 | 72.00 |
| 09/15/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING FINAL REVISIONS TO PLAN AND DISCLOSURE STATEMENT; REVIEW AND REVISE DISCLOSURE STATEMENT AND PLAN AND PREPARE FINAL REDLINE AND CLEAN DRAFTS IN PREPARATION OF FINAL REVIEW AND FILING; COMMUNICATIONS WITH J. DILLER REGARDING SAME. | 1.80 | 648.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/2021 | PG | PREPARE ADVERSARY COMPLAINT AGAINST CREDITOR G. GOODMAN [2.5]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING COMPLAINT AND MOTION FOR TEMPORARY RESTRAINING ORDER [0.4]; REVISE AND FINALIZE COMPLAINT AND MOTION FOR TEMPORARY RESTRAINING ORDER [1.0]; COMMUNICATIONS WITH STAFF REGARDING FILING OF SAME [0.2]. | 4.10 | 1,476.00 |
| 09/15/2021 | JES | FILE DISCLOSURE STATEMENT AND PLAN AND EMAIL EXCHANGE WITH CLERK TO OBTAIN HEARING DATE. | 0.30 | 46.80 |
| 09/16/2021 | PG | COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING SERVICE OF SUMMONS AND COMPLAINT AGAINST G. GOODMAN. | 0.20 | 72.00 |
| 09/16/2021 | PG | PREPARE MOTION FOR EXPEDITED HEARING ON MOTION FOR TEMPORARY RESTRAINING ORDER AND PROPOSED FORM OF ORDER APPROVING MOTION; COMMUNICATION WITH STAFF REGARDING FILING OF SAME. | 1.60 | 576.00 |
| 09/16/2021 | PG | COMMUNICATIONS WITH J. DILLER AND STAFF REGARDING MAILING ADDRESS FOR SERVICE OF SUMMONS AND ADVERSARY COMPLAINT UPON CREDITOR G. GOODMAN. | 0.20 | 72.00 |
| 09/16/2021 | JES | PREPARE DRAFT ORDER SETTING HEARING TO APPROVE DISCLOSURE STATEMENT. | 0.30 | 46.80 |
| 09/20/2021 | PG | COMMUNICATIONS WITH PARALEGAL J. STONER AND COURTROOM DEPUTY R. VOLZ REGARDING REQUEST FOR EMERGENCY HEARING ON MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.20 | 72.00 |
| 09/20/2021 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AND ATTORNEY J. SAFFER REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.20 | 72.00 |
| 09/20/2021 | JES | OPEN ADVERSARY CASE, FILE COMPLAINT, MOTION FOR TEMPORARY RESTRAINING ORDER, MOTION FOR EXPEDITED HEARING, LODGE AND UPLOAD ORDER SETTING HEARING; EMAIL REQUEST FOR HEARING DATE TO JUDICIAL ASSISTANT. | 0.40 | 62.40 |
| 09/21/2021 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S ORDER SETTING PRELIMINARY HEARING ON ADVERSARY COMPLAINT AND APPLICATION FOR PRELIMINARY INJUNCTION [0.1]; REVIEW ADVERSARY DOCKET AND COMMUNICATIONS WITH STAFF REGARDING STATUS OF MOTION FOR EMERGENCY HEARING ON REQUEST FOR TEMPORARY RESTRAINING ORDER [0.2]; PREPARE EMAIL TO J. DILLER REGARDING SAME [0.1]. | 0.40 | 144.00 |
| 09/21/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY J. SAFFER REGARDING EMERGENCY MOTION AND SCHEDULED JUDGMENT DEBTOR EXAM [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.3]; PREPARE EMAIL RESPONSE TO MR. SAFFER [0.2]. | 0.70 | 252.00 |
| 09/21/2021 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEY J. SAFFER, PARTNER P. MCGUIRE, AND J. DILLER REGARDING JUDGMENT DEBTOR EXAMINATIONS. | 0.30 | 108.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING JUDGMENT DEBTOR EXAM AND STATUS OF MOTION FOR TEMPORARY RESTRAINING ORDER IN BANKRUPTCY COURT [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING EMERGENCY MOTION FOR FILING IN PIMA COUNTY SUPERIOR COURT [0.3]. | 0.50 | 180.00 |
| 09/21/2021 | PG | PREPARE MOTION FOR FILING IN PIMA COUNTY SUPERIOR COURT TO POSTPONE JUDGMENT DEBTOR EXAMINATIONS PENDING BANKRUPTCY COURT'S RULING IN ADVERSARY PROCEEDING; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING AND SERVICE OF MOTION AND REQUEST FOR EXPEDITED HEARING. | 1.50 | 540.00 |
| 09/21/2021 | JES | EMAIL TO CLIENT NOTICE OF VIDEO CONFERENCE HEARING. | 0.10 | 15.60 |
| 09/21/2021 | JES | PREPARE AND FILE MOTION TO POSTPONE JUDGMENT DEBTOR'S EXAM. | 0.30 | 46.80 |
| 09/22/2021 | PG | RECEIVE AND REVIEW EMAIL FROM S. DILLER AND ANALYZE JULY AND AUGUST BANK STATEMENTS REGARDING 807 7TH, LLC, 821 7TH, LLC AND SNAKEBRIDGE, LLC. | 0.30 | 108.00 |
| 09/22/2021 | PG | COMMUNICATIONS WITH PARALEGAL J. STONER AND PARTNER P. MCGUIRE REGARDING STATUS OF EMERGENCY HEARING IN PIMA COUNTY SUPERIOR COURT [0.3]; PREPARE EMAIL TO J. DILLER REGARDING STATUS OF REQUEST TO STAY JUDGMENT DEBTOR EXAMS [0.2]. | 0.50 | 180.00 |
| 09/22/2021 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM ATTORNEY J. SAFFER REGARDING JUDGMENT DEBTOR EXAMS AND STATE COURT NOTICE; CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME. | 0.40 | 144.00 |
| 09/22/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY L. MCDONALD WITH PAYOFF QUOTE FOR FIRST MORTGAGE HELD BY NEWREZ, LLC; COMPOSE EMAIL TO J. DILLER REGARDING SAME. | 0.20 | 72.00 |
| 09/23/2021 | PG | REVIEW AND REVISE NOTICE OF HEARING ON MOTION FOR EXPEDITED HEARING ON MOTION FOR TEMPORARY RESTRAINING ORDER; COMMUNICATIONS WITH STAFF REGARDING FILING AND SERVICE OF SAME. | 0.30 | 108.00 |
| 09/23/2021 | PG | REVIEW AND REVISE PROPOSED ORDER AND NOTICE SETTING DISCLOSURE STATEMENT HEARING AND RELATED DEADLINES; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING AND SERVICE OF ORDER. | 0.40 | 144.00 |
| 09/23/2021 | JES | EMAIL TO CLIENT MINUTE ENTRY. | 0.20 | 31.20 |
| 09/27/2021 | JES | LODGE AND UPLOAD ORDER SETTING HEARING ON APPROVAL OF DISCLOSURE STATEMENT; FILE NOTICE OF HEARING ON ADVERSARY PROCEEDING. | 0.30 | 46.80 |
| 09/28/2021 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S SIGNED ORDER SETTING HEARING ON DISCLOSURE STATEMENT AND RELATED DEADLINES. | 0.10 | 36.00 |

| | | | | |
|---|---|---|---|---|
| 09/28/2021 | JES | FILE, COPY, AND MAIL ORDER SETTING HEARING ON DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT; FILE CERTIFICATE OF FILING. | 0.70 | 109.20 |
| 10/01/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND UPCOMING HEARING IN ADVERSARY CASE. | 0.40 | 144.00 |
| 10/04/2021 | PG | REVIEW OPPOSITION TO MOTION FOR TEMPORARY RESTRAINING ORDER FILED BY G. GOODMAN, AND OTHERWISE PREPARE FOR STATUS HEARING IN ADVERSARY CASE. | 0.80 | 288.00 |
| 10/04/2021 | PG | ATTEND STATUS HEARING IN ADVERSARY CASE VIA ZOOM VIDEO [0.4]; FOLLOW UP CONFERENCE WITH PARTNER P. MCGUIRE REGARDING OUTCOME OF HEARING AND NEXT STEPS [0.4]. | 0.80 | 288.00 |
| 10/04/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY J. SAFFER REGARDING DISCOVERY REQUESTS AND SCHEDULE. | 0.20 | 72.00 |
| 10/04/2021 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM J. DILLER REGARDING HEALTH ISSUES AND RESULTING DISABILITIES; ANALYZE EYE EXAMINATION REPORT PREPARED BY RETINA CENTER REGARDING J. DILLER'S EYE ISSUES. | 0.40 | 144.00 |
| 10/04/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING OUTCOME OF HEARING IN ADVERSARY CASE AND PLAN CONFIRMATION ISSUES. | 1.20 | 432.00 |
| 10/05/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING DISCOVERY BY CREDITOR G. GOODMAN RELATED TO STATE COURT ACTION AND PLAN CONFIRMATION. | 0.40 | 144.00 |
| 10/05/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH ATTORNEY J. SAFFER REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER. | 1.40 | 504.00 |
| 10/05/2021 | JES | EMAIL TO CLIENT OPPOSITION TO REQUEST FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION AND MOTION TO DISMISS VERIFIED COMPLAINT AND APPLICATION FOR PRELIMINARY INJUNCTION. | 0.10 | 15.60 |
| 10/06/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SCOPE OF REQUESTED INJUNCTION IN PREPARATION OF SUPPLEMENT TO MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.40 | 144.00 |
| 10/06/2021 | PG | RECEIVE AND REVIEW EMAILS FROM PARTNER P. MCGUIRE AND J. DILLER REGARDING SECTION 105 INJUNCTION AND NEW STATE COURT ACTION FILED BY G. GOODMAN [0.3]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING POTENTIAL REMOVAL OF NEW STATE COURT LAWSUIT TO BANKRUPTCY COURT [0.4]. | 0.70 | 252.00 |
| 10/06/2021 | PG | REVIEW DOCUMENTATION FROM DILLERS REGARDING DISABILITIES IN PREPARATION OF SUPPLEMENT TO MOTION FOR TEMPORARY RESTRAINING ORDER [0.4]; PREPARE DECLARATION OF J. DILLER IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER [2.0]. | 2.40 | 864.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/2021 | PG | PREPARE DECLARATION OF S. DILLER IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.70 | 252.00 |
| 10/07/2021 | PG | REVISE AND FINALIZE DECLARATIONS OF S. DILLER AND J. DILLER AND PREPARE EXHIBITS THERETO; COMPOSE EMAIL TO J. DILLER REGARDING DECLARATIONS. | 0.80 | 288.00 |
| 10/07/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING GROUNDS FOR SECTION 105 INJUNCTION TO STOP OVERLAPPING DISCOVERY IN STATE COURT PROCEEDING [1.5]; PREPARE SUPPLEMENT TO MOTION FOR TEMPORARY RESTRAINING ORDER [1.0]. | 2.50 | 900.00 |
| 10/07/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING DILLER DECLARATIONS AND COMMUNICATIONS WITH CLERK OF PIMA COUNTY SUPERIOR COURT. | 0.20 | 72.00 |
| 10/07/2021 | PG | PREPARE EMAIL TO ATTORNEY H. CAMPBELL REGARDING POTENTIAL LEASE ISSUES. | 0.30 | 108.00 |
| 10/07/2021 | PG | COMMUNICATIONS WITH PARALEGAL J. STONER AND PARTNER P. MCGUIRE REGARDING DRAFTS OF DILLER DECLARATIONS AND FILING TIMELINE. | 0.20 | 72.00 |
| 10/07/2021 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING ADVERSARY SCHEDULING [0.2]; PREPARE EMAIL TO ATTORNEY J. SAFFER REGARDING PROPOSED SCHEDULING FOR EVIDENTIARY HEARING [0.2]. | 0.40 | 144.00 |
| 10/07/2021 | JES | MULTIPLE TELEPHONE CALLS AND EMAIL COMMUNICATIONS WITH PROCESS SERVER TO OBTAIN NEWLY FILED DOCUMENTS; PHONE CALL WITH CLIENT REGARDING SAME. | 0.70 | 109.20 |
| 10/11/2021 | PWM | PHONE CALL WITH J. DILLER; REVISE DECLARATION AND PREPARE FOR FILING. | 0.80 | 340.00 |
| 10/11/2021 | JES | EMAIL TO CLIENT SATISFACTION OF CLAIM 1. | 0.10 | 15.60 |
| 10/11/2021 | JES | COMMUNICATIONS WITH CLIENTS AND FILING DECLARATIONS OF JIM AND SHEILA DILLER. | 0.30 | 46.80 |
| 10/18/2021 | PG | RECEIVE AND REVIEW EMAIL FROM PARTNER P. MCGUIRE REGARDING ADVERSARY PROCEEDING DEADLINES AND PREPARATION OF ADDITIONAL DISCLOSURES [0.2]; FOLLOW UP LEGAL CONFERENCE WITH P. MCGUIRE REGARDING LITIGATION STRATEGY [0.4]. | 0.60 | 216.00 |
| 10/18/2021 | PG | REVIEW VARIOUS EMAILS AND DOCUMENTATION FROM J. DILLER, PARTNER P. MCGUIRE, AND ATTORNEY J. SAFFER REGARDING ADVERSARY PROCEEDING [0.6]; REVIEW ADVERSARY CASE DOCKET, MINUTE ENTRY DATED 10/12/21, AND OTHERWISE PREPARE FOR FILING SUPPLEMENT IN ADVERSARY PROCEEDING [0.4]. | 1.00 | 360.00 |
| 10/18/2021 | JES | EMAIL TO CLIENT ME: SETTING DEADLINE FOR DEBTOR TO SUPPLEMENT MOTION FOR TEMPORARY RESTRAINING ORDER; COURT TO ISSUE SCHEDULING ORDER. | 0.10 | 15.60 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/2021 | JES | EMAIL TO CLIENT SIGNED ORDER SETTING EVIDENTIARY HEARING. | 0.10 | 15.60 |
| 10/19/2021 | PG | PREPARE INITIAL DRAFT OF SUPPLEMENTAL DECLARATION OF J. DILLER [1.2]; REVIEW PLEADINGS FROM NEW STATE COURT LAWSUIT, REVISE DECLARATION, AND PREPARE PLEADINGS AS EXHIBITS [0.6]. | 1.80 | 648.00 |
| 10/19/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING STATUS OF SUPPLEMENTAL DECLARATION AND LIST OF WITNESSES. | 0.40 | 144.00 |
| 10/19/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING SUPPLEMENTAL DECLARATION AND LIST OF WITNESSES [0.6]; RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING DOCTORS TO TESTIFY ABOUT DISABILITIES AND CONDUCT ONLINE RESEARCH REGARDING DOCTOR CONTACT INFORMATION [0.6]. | 1.20 | 432.00 |
| 10/19/2021 | PG | MULTIPLE TELEPHONE CONFERENCES WITH PARTNER P. MCGUIRE REGARDING SUPPLEMENTAL DECLARATION AND LITIGATION STRATEGY [0.5]; MULTIPLE TELEPHONE CONFERENCES WITH J. DILLER TO FINALIZE SUPPLEMENTAL DECLARATION AND DISCUSS LITIGATION AND PLAN CONFIRMATION ISSUES [1.1]. | 1.60 | 576.00 |
| 10/19/2021 | PG | PREPARE CORRESPONDENCE TO ATTORNEY J. SAFFER REGARDING LIST OF WITNESSES FOR EVIDENTIARY HEARING [0.6]; PREPARE NOTICE OF SERVICE OF LIST OF WITNESSES AND COMMUNICATIONS WITH STAFF REGARDING FILING SAME [0.3]; COMPOSE EMAIL TO J. SAFFER REGARDING LIST OF WITNESSES [0.1]. | 1.00 | 360.00 |
| 10/19/2021 | JES | FILE SUPPLEMENTAL DECLARATION OF JAMES DILLER AND PLAINTIFFS LIST OF WITNESSES. | 0.30 | 46.80 |
| 10/20/2021 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE AND J. DILLER REGARDING ADVERSARY CASE AND SCHEDULING WITNESSES. | 0.30 | 108.00 |
| 10/20/2021 | PG | REVIEW BANKRUPTCY COURT'S PROCEDURES AND TRIAL TESTIMONY REQUIREMENTS; COMPOSE EMAIL TO COURTROOM DEPUTY R. VOLZ REQUESTING PERMISSION FOR J. DILLER TO APPEAR AND TESTIFY AT TRIAL VIA TELEPHONE. | 0.50 | 180.00 |
| 10/20/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING FEDERAL STATUTES AND CASE LAW SUPPORTING REMOVAL OF THIRD PARTY STATE COURT ACTION AFFECTING DEBTOR'S PLAN OF REORGANIZATION. | 1.60 | 576.00 |
| 10/21/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING REMOVAL OF THIRD PARTY ACTIONS AND PLAN CONFIRMATION ISSUES. | 0.60 | 216.00 |
| 10/21/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING ADVERSARY CASE AND PLAN CONFIRMATION. | 1.20 | 432.00 |
| 10/25/2021 | PG | PREPARE CASE MEMORANDUM FOR PARTNER P. MCGUIRE REGARDING VARIOUS LEGAL AND FACTUAL ISSUES IN PREPARATION OF INJUNCTION HEARING AND PLAN CONFIRMATION. | 3.00 | 1,080.00 |

| | | | | |
|---|---|---|---|---|
| 10/25/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING ISSUES RETAINING NEW SPECIAL COUNSEL. | 0.50 | 180.00 |
| 10/25/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND STRATEGY. | 0.30 | 108.00 |
| 10/25/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING VARIOUS ISSUES RELATED TO ADVERSARY PROCEEDING AND PLAN CONFIRMATION. | 0.70 | 252.00 |
| 10/25/2021 | PG | RECEIVE AND REVIEW EMAIL FROM COURTROOM DEPUTY R. VOLZ REGARDING SCHEDULING ORDER AND PROCEDURES FOR EVIDENTIARY HEARING. | 0.20 | 72.00 |
| 10/26/2021 | PG | RECEIVE AND REVIEW EMAILS FROM R. VOLZ REGARDING MOTION REQUESTING TELEPHONIC APPEARANCE; PREPARE MOTION AND PROPOSED ORDER ALLOWING MR. DILLER TO APPEAR TELEPHONICALLY AT TRIAL; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING SAME. | 0.80 | 288.00 |
| 10/26/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY L. MCDONALD REGARDING STATUS OF MORTGAGE PAYOFF [0.2]; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING NEWREZ, LLC'S MOTION FOR RELIEF FROM AUTOMATIC STAY AND PENDING LOAN PAYOFF [0.2]. | 0.40 | 144.00 |
| 10/26/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING APPLICATION OF POST-JUDGMENT INTEREST UNDER ARIZONA LAW. | 1.20 | 432.00 |
| 10/26/2021 | PWM | PHONE CALL WITH J. DILLER REGARDING CASE STATUS. | 0.70 | 297.50 |
| 10/27/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING ENTITLEMENT TO POST-JUDGMENT INTEREST UNDER ARIZONA STATUTES IN PREPARATION OF OBJECTION TO CREDITOR G. GOODMAN'S PROOF OF CLAIM [1.4]; REVIEW AND ANALYZE PROOF OF CLAIM FILED BY G. GOODMAN, INCLUDING AMOUNTS AWARDED IN FINAL JUDGMENT AND SUPPLEMENTAL JUDGMENT, IN PREPARATION OF OBJECTION THERETO [0.8]. | 2.20 | 792.00 |
| 10/27/2021 | PG | PREPARE OBJECTION TO PROOF OF CLAIM 5 FILED BY G. GOODMAN AND BAR DATE NOTICE THERETO; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME. | 1.50 | 540.00 |
| 10/27/2021 | PG | COMPOSE EMAIL TO ATTORNEY L. MCDONALD REGARDING NEWREZ PAYOFF. | 0.10 | 36.00 |
| 10/27/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING PROCEDURES FOR SALE OF REAL PROPERTY [0.2]; CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.2]. | 0.40 | 144.00 |
| 10/27/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SALE OF REAL PROPERTY AND AMERICANS WITH DISABILITIES ACT (ADA) ISSUES [0.3]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING ADA ISSUES AND UPCOMING HEARING ON MOTION TO ALLOW TELEPHONIC APPEARANCE AT EVIDENTIARY HEARING [0.5]. | 0.80 | 288.00 |

| 10/27/2021 | PG | LEGAL CONFERENCE WITH ATTORNEY R. JONES REGARDING AMERICANS WITH DISABILITIES ACT. | 0.20 | 72.00 |
|---|---|---|---|---|
| 10/27/2021 | JES | FILE MOTION TO APPEAR TELEPHONICALLY, LODGE AND UPLOAD ORDER. | 0.20 | 31.20 |
| 10/28/2021 | PG | COMMUNICATIONS WITH CLIENT AND PARALEGAL K. LIENHARD REGARDING FILING OF CHAPTER 13 PLAN AND AMENDED SCHEDULE J. | 0.20 | 72.00 |
| 10/28/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING POTENTIAL REMOVAL OF NEW STATE COURT ACTION TO BANKRUPTCY COURT [0.4]; CONDUCT LEGAL RESEARCH REGARDING GROUNDS FOR REMOVAL AND PROCEDURAL REQUIREMENTS [1.5]. | 1.90 | 684.00 |
| 10/28/2021 | JES | EMAIL TO CLIENT NOTICE OF VIDEO CONFERENCE HEARING. | 0.10 | 15.60 |
| 10/28/2021 | JES | FILE OBJECTION TO PROOF OF CLAIM FILED BY GREG GOODMAN AND NOTICE THEREOF. | 0.20 | 31.20 |

| | | SUB-TOTAL FEES: | $40,513.80 |
|---|---|---|---|

## EXPENSES

| 09/20/2021 | FILING COST. | $350.00 |
|---|---|---|
| 09/21/2021 | FILING COST. | $185.71 |
| 10/07/2021 | PAID TO: ACME DETECTIVE AGENCY, LTD. | $70.00 |
| 10/14/2021 | PAID TO: ACME DETECTIVE AGENCY, LTD. - RESEARCH COURT DOCUMENTS. | $39.50 |

| | SUB-TOTAL EXPENSES: | $645.21 |
|---|---|---|

| PREVIOUS BALANCE DUE: | $6,150.00 |
|---|---|
| TOTAL PAYMENTS: | $0.00 |
| TOTAL CURRENT FEES: | $40,513.80 |
| TOTAL CURRENT EXPENSES: | $645.21 |
| REQUIRED TRUST REPLENISHMENT: | |
| **TOTAL DUE:** | **$47,309.01** |

**PAYMENT DUE DATE:  November 25, 2021**



# Davis Miles
## McGuire Gardner
40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 11/30/2021
Invoice Date: 12/6/2021
Invoice No. 273256

12 University. LLC                                              **Client Matter ID:**      **80281-001**
PO Box 40367
Tucson, AZ 85717

---

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

### Fees Rate Summary (for detail see attached)

| | | | |
|---|---|---|---|
| Preston Gardner | 71.90 hours at: $ | 360.00 /hr | 25,884.00 |
| Jacqueline McAferty | 1.70 hours at: $ | 265.00 /hr | 450.50 |
| Pernell W. McGuire | 1.50 hours at: $ | 425.00 /hr | 637.50 |
| Joan E Stoner | 3.00 hours at: $ | 156.00 /hr | 468.00 |
| Total hours: | 78.10 | Total fees: | 27,440.00 |

| | |
|---|---|
| Previous Balance Due: | $47,309.01 |
| Payments Received: | $0.00 |
| Total Current Fees: | $27,440.00 |
| Total Current Expenses: | $141.80 |
| Required Trust Replenishment | |
| **Total Due:** | **$74,890.81** |
| **PAYMENT DUE DATE:** | **December 16, 2021** |

---

To make credit card payment by phone: **(480) 733-6800**, then select **Option #2**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

### Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW 80281-001

| | | PROFESSIONAL FEES | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/01/2021 | PG | REVIEW BANKRUPTCY COURT'S SCHEDULING ORDER FOR UPCOMING EVIDENTIARY HEARING AND RELATED DEADLINES. | 0.20 | 72.00 |
| 11/01/2021 | PG | RECEIVE AND REVIEW EMAIL FROM PARALEGAL C. WATTERS AND CONDUCT FOLLOW UP TELEPHONE CONFERENCE REGARDING JOINT PRETRIAL STATEMENT. | 0.20 | 72.00 |
| 11/01/2021 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AND CONDUCT TELEPHONE CONFERENCE WITH MR. DILLER IN PREPARATION OF HEARING. | 0.30 | 108.00 |
| 11/01/2021 | PG | PREPARE FOR AND ATTEND HEARING ON MOTION TO ALLOW J. DILLER TO APPEAR AT EVIDENTIARY HEARING BY TELEPHONE [0.6]; FOLLOW UP LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING RULING DENYING MOTION [0.3]. | 0.90 | 324.00 |
| 11/01/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING RULING DENYING TELEPHONIC REQUEST AND ZOOM VIDEO CONCERNS [1.4]; FOLLOW UP CONFERENCES WITH PARTNER P. MCGUIRE REGARDING SAME [0.3]; PREPARE EMAIL TO J. DILLER REGARDING OPTIONS FOR VIDEO APPEARANCE [0.5]. | 2.20 | 792.00 |
| 11/01/2021 | PG | COMMUNICATIONS WITH OFFICE MANAGER J. MCAFERTY REGARDING VIDEO ENABLED DEVICE TO PROVIDE TO J. DILLER AND TECHNICAL SUPPORT FROM TOTAL NETWORKS [0.3]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.6]. | 0.90 | 324.00 |
| 11/01/2021 | PG | PREPARE MOTION TO CONTINUE TECHNICAL TESTING SESSION [0.6]; PREPARE EMAIL TO J. DILLER REGARDING TECHNICAL TESTING AND ZOOM ISSUES [0.4]; REVIEW AND RESPOND TO MULTIPLE FOLLOW UP EMAILS FROM J. DILLER [0.3]. | 1.30 | 468.00 |
| 11/02/2021 | PG | COMMUNICATIONS WITH COURTROOM DEPUTY R. VOLZ REGARDING STATUS HEARING AND TECHNICAL TESTING SESSION [0.3]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING MOTION TO CONTINUE TESTING SESSION AND J. DILLER'S REQUEST FOR COPIES OF PLEADINGS [0.3]; COMMUNICATIONS WITH OFFICE MANAGER J. MCAFERTY REGARDING TECHNICAL TESTING AND SCHEDULING HELP WITH TOTAL NETWORKS [0.3]. | 0.90 | 324.00 |

| 11/02/2021 | PG | CONFERENCE CALL WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING CASE STATUS, EVIDENTIARY HEARING, AND PLAN CONFIRMATION. | 0.60 | 216.00 |
|---|---|---|---|---|
| 11/02/2021 | PG | PREPARE FOR AND ATTEND STATUS HEARING AND TECHNICAL TESTING SESSION [0.7]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING REQUEST FOR CLOSED CAPTIONING [0.2]. | 0.90 | 324.00 |
| 11/02/2021 | PG | LEGAL CONFERENCE WITH ATTORNEY A. TILCHEN REGARDING ACCOMMODATION REQUIREMENTS UNDER THE AMERICANS WITH DISABILITIES ACT. | 0.30 | 108.00 |
| 11/02/2021 | PG | COMMUNICATIONS WITH J. MCAFERTY REGARDING J. DILLER'S ADDITIONAL REQUESTS FOR TECHNICAL SUPPORT IN PREPARATION OF EVIDENTIARY HEARING [0.3]; CONDUCT ONLINE RESEARCH REGARDING ZOOM CLOSED CAPTIONING OPTIONS [0.3]; PREPARE EMAIL TO J. DILLER REGARDING TECHNICAL SUPPORT AND POTENTIAL CLOSED CAPTIONING REQUEST [0.3]. | 0.90 | 324.00 |
| 11/02/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING CLOSED CAPTIONING ACCOMMODATIONS REQUIRED UNDER ADA [0.8]; PREPARE MOTION REQUESTING CLOSED CAPTIONING SERVICES DURING EVIDENTIARY HEARING CONDUCTED VIA ZOOM VIDEO CONFERENCE [0.7]. | 1.50 | 540.00 |
| 11/02/2021 | PG | COMMUNICATIONS WITH COURTROOM DEPUTY R. VOLZ REGARDING TECHNICAL TESTING SESSION [0.1]; REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING TECHNICAL TESTING SESSION AND MOTION REQUESTING CLOSED CAPTIONING FOR EVIDENTIARY HEARING [0.2]. | 0.30 | 108.00 |
| 11/02/2021 | PG | REVIEW AND RESPOND TO EMAILS FROM T. FIORENTIN AND J. TUCKER AT TOTAL NETWORKS REGARDING HEARING SCHEDULE AND J. DILLER'S COMPUTER NEEDS. | 0.30 | 108.00 |
| 11/02/2021 | PG | PREPARE INITIAL DRAFT OF JOINT PRETRIAL STATEMENT. | 1.50 | 540.00 |
| 11/02/2021 | PWM | PHONE CALL WITH J. AND S. DILLER REGARDING INJUNCTION HEARING AND SALE OF PROPERTY. | 0.50 | 212.50 |
| 11/02/2021 | JES | EMAIL TO CLIENT POC - SNAKEBRIDGE LLC - $116,017.89 - 4:20-BK-11567. | 0.10 | 15.60 |
| 11/02/2021 | JES | EMAIL TO CLIENT POC - IDONADA LLC - $1047.50 - 4:20-BK-11567. | 0.10 | 15.60 |
| 11/02/2021 | JES | EMAIL TO CLIENT NOTICE OF RESCHEDULED VIDEO CONFERENCE HEARING. | 0.20 | 31.20 |
| 11/03/2021 | PG | COMMUNICATIONS WITH OFFICE MANAGER J. MCAFERTY REGARDING TOTAL NETWORKS REQUEST; CONFERENCE CALL WITH J. MCAFERTY, T. FIORENTIN, AND J. TUCKER REGARDING SCHEDULING AND COST. | 0.40 | 144.00 |
| 11/03/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING EQUIPMENT SET UP AND REMOVAL SCHEDULE THROUGH TOTAL NETWORKS IN ADVANCE OF TESTING SESSION AND EVIDENTIARY HEARING. | 0.30 | 108.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/2021 | PG | RECEIVE AND REVIEW EMAIL AND LETTER FROM ATTORNEY C. WATTERS REGARDING EXHIBITS AND LIST OF WITNESSES AT EVIDENTIARY HEARING. | 0.30 | 108.00 |
| 11/03/2021 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S MINUTE ENTRY FROM 11/1/21 HEARING. | 0.20 | 72.00 |
| 11/03/2021 | PG | REVIEW AND ANALYZE SUPPLEMENTAL OPPOSITION AND EXHIBITS FILED BY G. GOODMAN REGARDING MOTION FOR TEMPORARY RESTRAINING ORDER. | 0.60 | 216.00 |
| 11/03/2021 | PG | REVIEW AND ANALYZE DECLARATION OF G. GOODMAN AND SUPPORTING EXHIBITS [0.6]; RECEIVE AND REVIEW EMAIL FROM OPPOSING COUNSEL AND ANALYZE LIST OF EXHIBITS [0.3]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING POTENTIAL OBJECTIONS TO DEFENDANT'S PROPOSED EXHIBITS [0.6]. | 1.50 | 540.00 |
| 11/03/2021 | PG | REVIEW AND REVISE DRAFT OF JOINT PRETRIAL STATEMENT. | 1.50 | 540.00 |
| 11/03/2021 | PG | REVIEW CLIENT FILE AND PLEADINGS FILED IN ADVERSARY PROCEEDING IN PREPARATION OF EXHIBIT LIST [0.3]; PREPARE PLAINTIFF'S LIST OF EXHIBITS AND ORGANIZE EXHIBITS FOR EVIDENTIARY HEARING [0.7]; PREPARE EMAIL TO ATTORNEY J. SAFFER REGARDING PLAINTIFF'S EXHIBIT LIST [0.2]. | 1.20 | 432.00 |
| 11/03/2021 | PG | TELEPHONE CONFERENCES AND EMAILS WITH OFFICE MANAGER J. MCAFERTY AND J. DILLER REGARDING COMPUTER SET UP FOR VIDEO HEARINGS. | 0.40 | 144.00 |
| 11/03/2021 | PG | PREPARE REPLY IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER AND IN RESPONSE TO SUPPLEMENTAL OPPOSITION FILED BY DEFENDANT. | 1.60 | 576.00 |
| 11/03/2021 | JM | TELEPHONE CALL WITH J. DILLER REGARDING ACQUISITION AND PROVISION OF TECH EQUIPMENT NEEDED FOR TEST HEARING AND EVIDENTIARY HEARING ON 11/9 [.5]; RETURN TELEPHONE CALL TO S. DILLER REGARDING SENDING/TRACKING OF EQUIPMENT [.1]. | 0.60 | 159.00 |
| 11/04/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING STANDARD FOR SECTION 105 INJUNCTION AGAINST THIRD PARTIES IN PREPARATION OF REPLY [1.8]; REVIEW AND REVISE REPLY IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER [2.7]. | 4.50 | 1,620.00 |
| 11/04/2021 | PG | REVIEW AND REVISE JOINT PRETRIAL STATEMENT [3.5]; COMMUNICATIONS WITH ATTORNEY C. WATTERS REGARDING SAME [0.2]. | 3.70 | 1,332.00 |
| 11/04/2021 | PG | COMMUNICATIONS WITH PARALEGAL J. STONER TO COORDINATE SUBMISSION OF PLAINTIFF'S EXHIBITS AND PROVIDE FLASH DRIVES TO COURTROOM DEPUTY. | 0.40 | 144.00 |
| 11/04/2021 | PG | COMMUNICATIONS WITH COURTROOM DEPUTY R. VOLZ, OPPOSING COUNSEL, AND J. DILLER REGARDING POSTPONEMENT OF EVIDENTIARY HEARING AND TECHNICAL TESTING SESSION. | 0.50 | 180.00 |
| 11/04/2021 | JES | PREPARE TWO THUMB DRIVES WITH EXHIBITS; DRIVE SAME TO FEDERAL EXPRESS. | 0.50 | 78.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/2021 | JES | FILE REPLY IN SUPPORT OF MOTION FOR TRO. | 0.30 | 46.80 |
| 11/05/2021 | PG | COMMUNICATIONS WITH ATTORNEY C. WATTERS AND COURTROOM DEPUTY R. VOLZ REGARDING EXTENSION OF DEADLINE FOR FILING JOINT PRETRIAL STATEMENT. | 0.20 | 72.00 |
| 11/05/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING STATUS OF EVIDENTIARY HEARING AND POTENTIAL SALE OF REAL PROPERTY [0.4]; FOLLOW UP CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.2]. | 0.60 | 216.00 |
| 11/05/2021 | PG | TELEPHONE CONFERENCE WITH REALTOR G. SILGUERO REGARDING PURCHASE OFFER FOR REAL PROPERTY AND PROCEDURES FOR BANKRUPTCY COURT APPROVAL [0.3]; REVIEW AGENT LISTING AGREEMENT AND PREPARE REDLINED DRAFT [0.3]; PREPARE EMAIL TO G. SILGUERO REGARDING PENDING SALE [0.2]. | 0.80 | 288.00 |
| 11/05/2021 | PG | PREPARE EMAILS TO PREVIOUS COUNSEL A. NEWDELMAN AND P. NATHANSON REQUESTING TURNOVER OF ELECTRONIC AND PHYSICAL FILES. | 0.20 | 72.00 |
| 11/05/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING OUTSTANDING CASE ISSUES [0.7]; FOLLOW UP TELEPHONE CONFERENCE WITH OFFICE MANAGER J. MCAFERTY REGARDING MR. DILLER'S COMPUTER ISSUES [0.2]. | 0.90 | 324.00 |
| 11/05/2021 | PG | PREPARE EMAIL TO AND LEAVE VOICE MESSAGE FOR ATTORNEY K. BARRETT REGARDING AUTO-OWNER'S LITIGATION [0.2]; REVIEW AUTO-OWNERS MATTER AND COURT DOCKET REGARDING LITIGATION STATUS [0.3]; CONDUCT TELEPHONE CONFERENCE WITH K. BARRETT REGARDING POTENTIAL WALK-AWAY SETTLEMENT [0.4]; PREPARE FOLLOW UP EMAIL TO J. DILLER REGARDING AUTO-OWNERS ISSUES [0.3]. | 1.20 | 432.00 |
| 11/05/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING COMPUTER ISSUES AND ARRANGEMENTS FOR VIDEO APPEARANCE AT TUESDAY'S STATUS HEARING [0.3]; FOLLOW UP EMAIL TO J. DILLER REGARDING REQUIREMENTS AND TIMELINE FOR BANKRUPTCY COURT'S AUTHORIZATION TO SELL REAL PROPERTY [0.2]. | 0.50 | 180.00 |
| 11/08/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH ATTORNEY E. BERNATAVICIUS REGARDING CASE STATUS. | 0.30 | 108.00 |
| 11/08/2021 | PG | RECEIVE AND REVIEW PROOFS OF CLAIM 9-12 FILED BY 807 7TH, LLC; 821 7TH, LLC; JAMES DILLER; AND SHEILA DILLER. | 0.40 | 144.00 |
| 11/08/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING ADVERSARY PROCEEDING STATUS AND PLAN CONFIRMATION [0.9]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.3]. | 1.20 | 432.00 |
| 11/08/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING AUTO-OWNERS LITIGATION ISSUES [0.2]; COMPOSE FOLLOW UP EMAIL TO J. DILLER REGARDING SAME [0.1]. | 0.30 | 108.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/08/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING CREDITOR G. GOODMAN'S SUPPLEMENTAL RESPONSE IN ADVERSARY CASE IN PREPARATION OF STATUS HEARING [0.4]; FOLLOW UP COMMUNICATIONS WITH OFFICE MANAGER J. MCAFERTY AND PARTNER P. MCGUIRE REGARDING COMPUTER SETUP FOR J. DILLER AND UPCOMING STATUS HEARING [0.3]; COMPOSE EMAILS TO J. DILLER REGARDING TOTAL NETWORKS BILLING AND NEW CABLE MAILED [0.2]. | 0.90 | 324.00 |
| 11/08/2021 | JM | CONFERENCE CALL WITH TOTAL NETWORKS TO ASSIST J. DILLER WITH TECHNOLOGY SETUP FOR TOMORROW'S HEARING. | 0.50 | 132.50 |
| 11/08/2021 | JES | EMAIL TO CLIENT REPLY IN SUPPORT OF MOTION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION SHOULD NOT ISSUE AND MEMORANDUM IN SUPPORT OF PLAINTIFF'S VERIFIED COMPLAINT AND APPLICATION FOR PRELIMINARY INJUNCTION. | 0.10 | 15.60 |
| 11/08/2021 | JES | EMAIL TO CLIENT MINUTES OF HEARING HELD ON: 11/02/2021. | 0.10 | 15.60 |
| 11/08/2021 | JES | EMAIL TO CLIENT MINUTES OF HEARING HELD ON: 11/01/2021. | 0.10 | 15.60 |
| 11/08/2021 | JES | EMAIL TO CLIENT NOTICE OF VIDEO CONFERENCE HEARING. | 0.10 | 15.60 |
| 11/08/2021 | JES | EMAIL SEVERAL PROOFS OF CLAIM TO CLIENT. | 0.20 | 31.20 |
| 11/09/2021 | PG | PREPARE FOR AND ATTEND STATUS HEARING IN ADVERSARY PROCEEDING AND MOTION REQUESTING CLOSED CAPTIONING VIA ZOOM VIDEO CONFERENCE [0.4]; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING OUTCOME OF HEARING [0.2]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING HEARING OUTCOME [0.3]. | 0.90 | 324.00 |
| 11/09/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING CASE STATUS AND STRATEGY. | 0.40 | 144.00 |
| 11/10/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY E. BERNATAVICIUS AND NOTICE OF NON-COMPLIANCE FILED BY OFFICE OF U.S. TRUSTEE. | 0.30 | 108.00 |
| 11/10/2021 | PG | REVIEW BANKRUPTCY DEADLINES AND REVIEW COURT DOCKET REGARDING OBJECTIONS TO DISCLOSURE STATEMENT. | 0.20 | 72.00 |
| 11/10/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING MONTHLY OPERATING REPORTS, HEARING ON DISCLOSURE STATEMENT, AND PLAN CONFIRMATION PROCESS. | 0.60 | 216.00 |
| 11/10/2021 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AND REALTOR G. SILGUERO REGARDING SALE OF PROPERTY; REVIEW EXECUTED PURCHASE AGREEMENT FOR REAL PROPERTY. | 0.30 | 108.00 |
| 11/10/2021 | JM | VOICE MAIL FROM J. DILLER REQUESTING ADDITIONAL EQUIPMENT FOR MICROPHONE/SPEAKERS [.1]; EMAIL TO T. FIORENTIN/P. GARDNER FOR OPTIONS [.1]. | 0.20 | 53.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/10/2021 | JES | EMAIL TO CLIENT NOTICE OF LODGING PROPOSED ORDER ON MOTION TO WITHDRAW OF THE NATHANSON LAW FIRM AND PHILIP J. NATHANSON AS SPECIAL COUNSEL. | 0.10 | 15.60 |
| 11/11/2021 | PG | PREPARE EMAIL TO REALTOR G. SILGUERO REGARDING STATUS OF PENDING PROPERTY SALE AND REVISIONS TO AGENT LISTING AGREEMENT. | 0.30 | 108.00 |
| 11/11/2021 | PG | REVIEW AND ANALYZE APPLICATION FOR ORDER TO SHOW CAUSE FILED BY G. GOODMAN IN STATE COURT ACTION. | 0.30 | 108.00 |
| 11/12/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING MONTHLY OPERATING REPORTS, 105 INJUNCTION, AND REAL ESTATE ISSUES. | 0.40 | 144.00 |
| 11/12/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM REALTOR G. SILGUERO AND REVIEW INITIALED DRAFT OF REVISED AGENT AGREEMENT. | 0.20 | 72.00 |
| 11/12/2021 | PG | REVIEW BANKRUPTCY COURT DOCKET AND PREVIOUS MONTHLY OPERATING REPORTS [0.3]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING PREPARATION OF PAST DUE OPERATING REPORTS [0.3]. | 0.60 | 216.00 |
| 11/12/2021 | JM | RETURNED TELEPHONE CALL TO J. DILLER [.1]; TELEPHONE CALL WITH J. DILLER REGARDING TECH NEEDS [.1]. | 0.40 | 106.00 |
| 11/15/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH ATTORNEY P. NATHANSON REGARDING OBJECTION TO ATTORNEYS' FEES. | 0.30 | 108.00 |
| 11/15/2021 | PG | REVIEW COURT DOCKETS IN ADMINISTRATIVE AND ADVERSARY CASES REGARDING CASE STATUS; REVIEW AND ANALYZE PLAN AND DISCLOSURE STATEMENT, PENDING MOTIONS AND APPLICATIONS, RECENT COMMUNICATIONS WITH OPPOSING COUNSEL, AND OTHERWISE PREPARE FOR HEARING ON DISCLOSURE STATEMENT AND OTHER PENDING MATTERS. | 1.00 | 360.00 |
| 11/16/2021 | PG | PREPARE SUPPLEMENTAL APPLICATION TO EMPLOY RIGHTEOUS REALTY, LLC AS REAL ESTATE BROKER; REVIEW AND ORGANIZE REVISED COMMERCIAL LISTING AGREEMENT AS EXHIBIT TO SUPPLEMENTAL APPLICATION; COMMUNICATIONS WITH STAFF REGARDING FILING OF SAME. | 0.70 | 252.00 |
| 11/16/2021 | PG | PREPARE FOR AND ATTEND HEARING TO CONSIDER APPROVAL OF DISCLOSURE STATEMENT AND RELATED ISSUES [0.6]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING NEXT STEPS AND PLAN CONFIRMATION [0.5]. | 1.10 | 396.00 |
| 11/16/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY E. BERNATAVICIUS REGARDING SUPPLEMENTAL APPLICATION TO EMPLOY REALTOR; PREPARE NOTICE OF WITHDRAWAL REGARDING SUPPLEMENTAL APPLICATION. | 0.30 | 108.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/16/2021 | PG | REVISE PROVISIONS OF COMMERCIAL LISTING AGREEMENT WITH RIGHTEOUS REALTY BASED ON OFFICE OF U.S. TRUSTEE'S FEEDBACK, AND COMPOSE EMAIL TO ATTORNEY E. BERNATAVICIUS REGARDING SAME [0.2]; REVIEW AND RESPOND TO EMAIL FROM MR. BERNATAVICIUS APPROVING REVISED LISTING AGREEMENT, AND COMPOSE EMAIL TO REALTOR G. SILGUERO REGARDING ADDITIONAL REVISIONS [0.2]. | 0.40 | 144.00 |
| 11/16/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER AND CONDUCT TELEPHONE CONFERENCE REGARDING PENDING STATE COURT LITIGATION AND POTENTIAL SALE OF REAL PROPERTY. | 0.50 | 180.00 |
| 11/16/2021 | JES | FILE SUPPLEMENT TO APPLICATION TO EMPLOY REAL ESTATE BROKER. | 0.20 | 31.20 |
| 11/17/2021 | PG | RECEIVE AND REVIEW MINUTE ENTRY FROM HEARING ON 11/16/21; REVIEW AND RESPOND TO EMAIL FROM ATTORNEY E. BERNATAVICIUS REGARDING EMPLOYMENT OF REAL ESTATE BROKER. | 0.30 | 108.00 |
| 11/17/2021 | JES | EMAIL TO CLIENT ORDER FOR AN AMENDED DISCLOSURE STATEMENT. | 0.10 | 15.60 |
| 11/18/2021 | PG | COMMUNICATIONS WITH OFFICE MANAGER J. MCAFERTY REGARDING TELEPHONE CONFERENCE WITH J. DILLER AND ZOOM AVAILABILITY [0.1]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING REQUEST FOR PREVIOUS ATTORNEYS' FILES AND BANKRUPTCY CASE STATUS [0.2]. | 0.30 | 108.00 |
| 11/18/2021 | PG | TELEPHONE CONFERENCE WITH PARTNER P. MCGUIRE REGARDING VARIOUS BANKRUPTCY ISSUES AND DEMANDS FROM J. DILLER REGARDING AUTO OWNERS CLAIMS AND DISGORGEMENT OF NATHANSON'S FEES. | 0.30 | 108.00 |
| 11/18/2021 | PG | TELEPHONE CONFERENCE WITH ATTORNEY P. NATHANSON REGARDING REQUEST FOR TURNOVER OF FILE. | 0.20 | 72.00 |
| 11/18/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING STATUS OF VARIOUS BANKRUPTCY ISSUES, INCLUDING NEWDELMAN AND NATHANSON FILES AND FEE DISPUTES, GOODMAN SETTLEMENT DISCUSSIONS, AND AUTO OWNERS LITIGATION. | 0.80 | 288.00 |
| 11/18/2021 | JES | EMAIL TO CLIENT ME: SETTING DEADLINE TO PROVIDE AMENDED DISCLOSURE STATEMENT; DEBTOR'S COUNSEL IS TO CONFER WITH HIS CLIENT AND THEN CONTACT THE COURTROOM DEPUTY TO PLACE AN EVIDENTIARY HEARING. | 0.10 | 15.60 |
| 11/19/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH BAR COUNSEL T. MCCAULEY TO COORDINATE TURNOVER OF FILES FROM PREVIOUS COUNSEL, A. NEWDELMAN AND P. NATHANSON. | 0.60 | 216.00 |
| 11/19/2021 | PG | REVIEW AND ANALYZE BANKRUPTCY COURT'S ORDER FOR AN AMENDED DISCLOSURE STATEMENT; COMPOSE EMAIL TO J. DILLER REGARDING SAME. | 0.30 | 108.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/22/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT TO INCORPORATE REQUIREMENTS IN ORDER FOR AN AMENDED DISCLOSURE STATEMENT [3.4]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING AMENDMENTS AND PLAN CONFIRMATION STRATEGY [0.5]. | 3.90 | 1,404.00 |
| 11/22/2021 | PG | PREPARE EMAIL TO J. DILLER WITH SUMMARY OF AMENDMENTS TO DISCLOSURE STATEMENT [0.7]; PARTICIPATE IN ZOOM VIDEO CONFERENCE WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING AMENDED DISCLOSURE STATEMENT AND PLAN CONFIRMATION [1.0]. | 1.70 | 612.00 |
| 11/23/2021 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT AND PREPARE REDLINE COPY IN PREPARATION OF AMENDED FILING [2.4]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING PLAN CONFIRMATION STRATEGY [0.4]. | 2.80 | 1,008.00 |
| 11/23/2021 | PG | PREPARE EMAIL TO ATTORNEY G. YUSOFOV REGARDING POTENTIAL APPOINTMENT AS SPECIAL COUNSEL. | 0.20 | 72.00 |
| 11/23/2021 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEY L. MCDONALD REGARDING STATUS OF NEWREZ PAYOFF AND REQUEST FOR DEBTOR TO FILE RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY [0.2]; COMPOSE EMAIL TO MR. MCDONALD REGARDING POTENTIAL TREATMENT UNDER CHAPTER 11 PLAN [0.2]; COMPOSE FOLLOW UP EMAIL REGARDING ALLEGED WATER DAMAGE AND THEFT CLAIMS WITH SAFECO [0.2]. | 0.60 | 216.00 |
| 11/23/2021 | PG | COMPOSE EMAIL TO J. DILLER REGARDING OBJECTION TO G. GOODMAN'S PROOF OF CLAIM, MONTHLY OPERATING REPORTS, AND OUTSTANDING ISSUES IN PREPARATION OF AMENDED DISCLOSURE STATEMENT. | 0.80 | 288.00 |
| 11/23/2021 | PG | REVIEW BANKRUPTCY COURT DOCKET REGARDING OBJECTION TO GOODMAN'S PROOF OF CLAIM; PREPARE CERTIFICATE OF SERVICE AND NO OBJECTIONS AND PROPOSED FORM OF ORDER SUSTAINING OBJECTION TO PROOF OF CLAIM. | 0.70 | 252.00 |
| 11/24/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY L. MCDONALD REGARDING NEWREZ'S MOTION FOR RELIEF FROM AUTOMATIC STAY. | 0.10 | 36.00 |
| 11/24/2021 | PG | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT [1.2]; PREPARE NOTICE OF AMENDED DISCLOSURE STATEMENT EXPLAINING REDLINED CHANGES IN RESPONSE TO THE COURT ORDER [1.6]. | 2.80 | 1,008.00 |
| 11/24/2021 | JES | FILE CERTIFICATE OF SERVICE AND NO OBJECTION TO PROOF OF CLAIM BY GREG GOODMAN, UPLOAD AND LODGE ORDER SUSTAINING. | 0.20 | 31.20 |
| 11/24/2021 | JES | EMAIL TO CLIENT NOTICE OF LODGING ORDER ON MOTION TO WITHDRAW OF THE NATHANSON LAW FIRM AND PHILIP J. NATHANSON AS SPECIAL COUNSEL. | 0.10 | 15.60 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/29/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY P. NATHANSON REGARDING TURNOVER OF CLIENT FILES AND ANALYZE DOCUMENTS PROVIDED VIA DROPBOX [0.8]; PREPARE FOLLOW UP EMAILS TO MR. NATHANSON REGARDING TIMELINE FOR TURNOVER OF EMAILS, ATTORNEY WORK PRODUCT, AND BILLING ENTRIES [0.2]. | 1.00 | 360.00 |
| 11/29/2021 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM ATTORNEY A. NEWDELMAN AND PARTNER P. MCGUIRE REGARDING TURNOVER OF CLIENT FILES [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING POTENTIAL MOTION TO COMPEL TURNOVER AND EXTENSION OF DEADLINE FOR FILING AMENDED DISCLOSURE STATEMENT [0.6]. | 0.80 | 288.00 |
| 11/29/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY G. YUSOFOV AND PREPARE FOR TELEPHONE CONFERENCE [0.3]; PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH MR. YUSOFOV REGARDING POTENTIAL REPRESENTATION IN DEBTOR'S CAUSES OF ACTION [0.8]. | 1.10 | 396.00 |
| 11/29/2021 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM J. DILLER REGARDING CASE STATUS, AMENDED DISCLOSURE STATEMENT, AND TURNOVER OF CLIENT FILES [0.3]; PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.5]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER [0.8]. | 1.60 | 576.00 |
| 11/29/2021 | PWM | PHONE CALL WITH J. DILLER TO DISCUSS OBTAINING FILE FROM NEWDELMAN; PREPARED EMAIL TO L. SHELY; REVIEWED RESPONSE; REVIEWED APPLICABLE ETHICS OPINIONS; PREPARED DEMAND TO NEWDELMAN FOR TURNOVER OF FILE. | 1.00 | 425.00 |
| 11/30/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING MOTION FOR EXTENSION OF DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT AND PROCEDURES FOR BANKRUPTCY COURT APPROVAL OF REAL PROPERTY SALE. | 0.60 | 216.00 |
| 11/30/2021 | PG | PREPARE STIPULATED ORDER GRANTING APPLICATION TO EMPLOY RIGHTEOUS REALTY, LLC AS REAL ESTATE BROKER [0.5]; COMPOSE EMAIL TO ATTORNEY E. BERNATAVICIUS REGARDING SAME [0.1]. | 0.60 | 216.00 |
| 11/30/2021 | PG | PREPARE MOTION FOR EXTENSION OF DEADLINE FOR FILING AMENDED DISCLOSURE STATEMENT AND PROPOSED FORM OF ORDER; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING OF SAME. | 0.80 | 288.00 |
| 11/30/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING VIOLATION OF DUE ON SALE CLAUSE AND CAUSE FOR RELIEF FROM AUTOMATIC STAY [1.3]; PREPARE OBJECTION TO MOTION FOR RELIEF FROM STAY FILED BY NEWREZ, LLC [1.1]. | 2.40 | 864.00 |
| 11/30/2021 | JES | FILE MOTION TO EXTEND DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT; LODGE AND UPLOAD ORDER APPROVING. | 0.20 | 31.20 |
| 11/30/2021 | JES | FILE OBJECTION TO MOTION TO LIFT AUTOMATIC STAY. | 0.20 | 31.20 |

**Davis Miles McGuire Gardner, PLLC**

**Matter ID: 80281-001**

SUB-TOTAL FEES: $27,440.00

**EXPENSES**

10/31/2021   WESTLAW/OTHER SPECIAL RESEARCH.                                    $70.80

11/09/2021   FEDERAL EXPRESS MAILING.                                           $71.00

SUB-TOTAL EXPENSES:     $141.80

PREVIOUS BALANCE DUE:     $47,309.01

TOTAL PAYMENTS          $0.00

TOTAL CURRENT FEES:     $27,440.00

TOTAL CURRENT EXPENSES:        $141.80

REQUIRED TRUST REPLENISHMENT:

**TOTAL DUE:     $74,890.81**

**PAYMENT DUE DATE**:   **December 16, 2021**



# Davis Miles
## McGuire Gardner

40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 12/31/2021
Invoice Date: 1/26/2022
Invoice No. 276244

12 University. LLC
PO Box 40367
Tucson, AZ 85717

**Client Matter ID:**      **80281-001**

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

### Fees Rate Summary (for detail see attached)

| | | | |
|---|---|---|---|
| Preston Gardner | 34.30 hours at: $ | 360.00 /hr | 12,348.00 |
| Kristin N. Lienhard | 0.10 hours at: $ | 156.00 /hr | 15.60 |
| Ally F. Lytle | 2.10 hours at: $ | 120.00 /hr | 252.00 |
| Pernell W. McGuire | 0.80 hours at: $ | 425.00 /hr | 340.00 |
| Joan E Stoner | 3.60 hours at: $ | 156.00 /hr | 561.60 |
| Total hours: | 40.90 | Total fees: | 13,517.20 |

| | |
|---|---|
| Previous Balance Due: | $74,890.81 |
| Payments Received: | $0.00 |
| Total Current Fees: | $13,517.20 |
| Total Current Expenses: | $1,302.23 |
| Required Trust Replenishment | |
| **Total Due:** | **$89,710.24** |
| **PAYMENT DUE DATE:** | **February 5, 2022** |

To make credit card payment by phone: **(480) 733-6800**, then select **Option #4**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

### Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW
### 80281-001

**PROFESSIONAL FEES**

| Date | | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING RECENT ORDER ENTERED IN PIMA COUNTY SUPERIOR COURT; COMPOSE EMAIL TO ATTORNEY J. SAFFER REGARDING SAME. | 0.20 | 72.00 |
| 12/01/2021 | PG | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM ATTORNEY J. SAFFER AND STAFF REGARDING SUPERIOR COURT PROCEEDINGS; RECEIVE AND REVIEW SIGNED ORDER TO SHOW CAUSE AND NOTICE OF HEARING IN SUPERIOR COURT. | 0.40 | 144.00 |
| 12/01/2021 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING SHOW CAUSE ORDER AND SECTION 105 INJUNCTION. | 0.40 | 144.00 |
| 12/01/2021 | PG | LEGAL CONFERENCES WITH PARTNER P. MCGUIRE REGARDING SHOW CAUSE ORDER, SECTION 105 INJUNCTION, AND AMENDED DISCLOSURE STATEMENT. | 0.50 | 180.00 |
| 12/01/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING REQUEST FOR EMERGENCY EVIDENTIARY HEARING DATE ON SECTION 105 INJUNCTION AND FILING OF AMENDED DISCLOSURE STATEMENT AND MONTHLY OPERATING REPORTS. | 0.90 | 324.00 |
| 12/01/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING DEADLINE FOR REMOVAL OF STATE COURT ACTION; CONDUCT LEGAL RESEARCH REGARDING DEADLINE FOR REMOVAL OF 2021 ACTION; COMPOSE EMAIL RESPONSE TO J. DILLER REGARDING SAME. | 0.80 | 288.00 |
| 12/01/2021 | PWM | PHONE CALL WITH J. DILLER TO DISCUSS ORDER TO SHOW CAUSE HEARING AND 105 INJUNCTION HEARING REQUEST. | 0.60 | 255.00 |
| 12/01/2021 | PWM | PHONE CALL WITH P. GARDNER REGARDING REQUESTING HEARING ON SECTION 105 INJUNCTION. | 0.20 | 85.00 |
| 12/02/2021 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM J. DILLER AND PARTNER P. MCGUIRE REGARDING STATE COURT LITIGATION AND REQUEST FOR HEARING TRANSCRIPTS. | 0.30 | 108.00 |

| | | | | |
|---|---|---|---|---|
| 12/02/2021 | PG | RECEIVE AND REVIEW EMAIL FROM E. BERNATAVICIUS AND ANALYZE REDLINE DRAFT OF STIPULATED ORDER APPROVING EMPLOYMENT OF REAL ESTATE BROKER; FINALIZE STIPULATED ORDER BASED ON PROPOSED REVISIONS AND FINALIZE EXHIBIT THERETO; COMPOSE EMAIL TO MR. BERNATAVICIUS REGARDING SAME. | 0.50 | 180.00 |
| 12/02/2021 | PG | PREPARE MOTION TO SCHEDULE EVIDENTIARY HEARING ON EXPEDITED BASIS; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING OF SAME. | 1.00 | 360.00 |
| 12/02/2021 | AFL | SCANNED AND UPLOADED MR. NEWDELMAN'S COMPLETE FILE INTO CLIENTS CASE FILE [1.9]; PREPARED DOCUMENTS AND MAILED THEM BACK TO CLIENT FOR HIS RECORDS [.2];. | 2.10 | 252.00 |
| 12/02/2021 | JES | EMAIL TO CLIENT ORDER GRANTING MOTION TO WITHDRAW AS ATTORNEY. | 0.10 | 15.60 |
| 12/02/2021 | JES | EMAIL TO CLIENT ORDER GRANTING MOTION TO EXTEND. | 0.10 | 15.60 |
| 12/03/2021 | PG | COMMUNICATIONS WITH ATTORNEY E. BERNATAVICIUS AND PARALEGAL J. STONER REGARDING FILING OF STIPULATED ORDER GRANTING EMPLOYMENT OF REAL ESTATE BROKER. | 0.20 | 72.00 |
| 12/03/2021 | PG | REVIEW AND ANALYZE MONTHLY OPERATING REPORTS FOR JULY, AUGUST, AND SEPTEMBER 2021; COMMUNICATIONS WITH J. DILLER AND PARALEGAL J. STONER REGARDING SAME. | 0.80 | 288.00 |
| 12/03/2021 | PG | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | 0.90 | 324.00 |
| 12/03/2021 | KNL | FILE VIA ELECTRONIC COURT FILING STIPULATED ORDER GRANTING APPLICATION TO EMPLOY REAL ESTATE BROKER. | 0.10 | 15.60 |
| 12/06/2021 | PG | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM J. DILLER REGARDING G. GOODMAN'S ONGOING COLLECTION EFFORTS AND DISCUSSIONS WITH COUNSEL [0.3]; PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.5]. | 0.80 | 288.00 |
| 12/06/2021 | PG | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT. | 1.50 | 540.00 |
| 12/06/2021 | JES | EMAIL TO CLIENT SIGNED ORDER RULING ON OBJECTION TO CLAIM 5. | 0.10 | 15.60 |
| 12/06/2021 | JES | FILE MOTION TO SCHEDULE EXPEDITED HEARING AND COMMUNICATE WITH JUDICIAL ASSISTANT TO OBTAIN HEARING DATE. | 0.30 | 46.80 |
| 12/06/2021 | JES | REDACT AND FILE OPERATING REPORTS JULY, AUGUST, AND SEPTEMBER 2021. | 0.30 | 46.80 |
| 12/07/2021 | PG | COMMUNICATIONS WITH J. DILLER AND PARALEGAL J. STONER REGARDING STATUS OF AMENDED DISCLOSURE STATEMENT AND SCHEDULING CONFERENCE CALL. | 0.20 | 72.00 |

| | | | | |
|---|---|---|---|---|
| 12/07/2021 | PG | RECEIVE AND REVIEW EMAILS FROM S. DILLER REGARDING MONTHLY OPERATING REPORTS, REVIEW UPDATED AUGUST REPORT, AND COMMUNICATIONS WITH STAFF REGARDING AMENDMENT [0.2]; REVIEW AND ANALYZE OPERATING REPORTS FOR OCTOBER AND NOVEMBER 2021 [0.6]. | 0.80 | 288.00 |
| 12/07/2021 | JES | EMAIL TO CLIENT NOTICE OF LODGING PROPOSED ORDER STIPULATED ORDER GRANTING APPLICATION TO EMPLOY REAL ESTATE BROKER. | 0.10 | 15.60 |
| 12/08/2021 | PG | REVIEW AND REVISE AMENDED DISCLOSURE STATEMENT, INCLUDING LIQUIDATION ANALYSIS [2.5]; PREPARE SUMMARY OF CASH SOURCES AND DISBURSEMENTS UNDER PLAN [0.8]; PREPARE PRO FORMA PROJECTIONS AS WATERFALL PLAN PAYMENT SCHEDULE [2.2]. | 5.50 | 1,980.00 |
| 12/08/2021 | PG | REVIEW AND FINALIZE EXHIBITS TO AMENDED DISCLOSURE STATEMENT [0.6]; PREPARE REDLINE DRAFT OF AMENDED DISCLOSURE STATEMENT FOR CLIENT REVIEW AND PREPARE EMAIL TO J. DILLER REGARDING SAME [0.2]. | 0.80 | 288.00 |
| 12/08/2021 | JES | REDACT AND FILE OPERATING REPORTS FOR AUGUST 2021 (AMENDED); OCTOBER 2021; AND NOVEMBER 2021. | 0.30 | 46.80 |
| 12/09/2021 | PG | PREPARE FOR CONFERENCE CALL WITH J. DILLER AND POTENTIAL NEW COUNSEL [0.3]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND PLAN CONFIRMATION ISSUES [0.4]. | 0.70 | 252.00 |
| 12/09/2021 | PG | PARTICIPATE IN CONFERENCE CALL WITH J. DILLER, ATTORNEY S. DONAU, AND PARTNER P. MCGUIRE REGARDING GOODMAN LITIGATION AND PLAN CONFIRMATION ISSUES. | 1.50 | 540.00 |
| 12/09/2021 | JES | EMAILED VARIOUS FILED DOCUMENTS TO CLIENT. | 0.20 | 31.20 |
| 12/10/2021 | PG | COMMUNICATIONS WITH J. DILLER REGARDING AMENDED DISCLOSURE STATEMENT [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.3]. | 0.50 | 180.00 |
| 12/10/2021 | PG | PREPARE EMAILS TO ATTORNEYS B. WEINBERGER AND P. NATHANSON REGARDING TURNOVER OF CLIENT FILES. | 0.30 | 108.00 |
| 12/10/2021 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S SIGNED ORDER GRANTING APPLICATION TO EMPLOY REAL ESTATE BROKER. | 0.10 | 36.00 |
| 12/10/2021 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S SIGNED ORDER DENYING MOTION TO SCHEDULE EXPEDITED EVIDENTIARY HEARING. | 0.10 | 36.00 |
| 12/13/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING POTENTIAL REFINANCE OF REAL PROPERTY AND AMENDED DISCLOSURE STATEMENT [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.4]. | 0.60 | 216.00 |
| 12/13/2021 | PG | REVIEW AND ANALYZE SECOND AND FINAL FEE APPLICATION AND SUPPORTING DOCUMENTATION FILED BY ATTORNEY A. NEWDELMAN. | 0.50 | 180.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/13/2021 | JES | EMAIL TO CLIENT ORDER GRANTING APPLICATION TO EMPLOY. | 0.10 | 15.60 |
| 12/13/2021 | JES | EMAIL TO CLIENT FINAL APPLICATION FOR ATTORNEY OR OTHER PROFESSIONAL COMPENSATION. | 0.10 | 15.60 |
| 12/13/2021 | JES | EMAIL TO CLIENT BAR DATE NOTICE OF FILING FINAL APPLICATION FOR ATTORNEY OR OTHER PROFESSIONAL COMPENSATION. | 0.10 | 15.60 |
| 12/13/2021 | JES | EMAIL TO CLIENT CERTIFICATE OF SERVICE. | 0.10 | 15.60 |
| 12/13/2021 | JES | EMAIL TO CLIENT SIGNED ORDER DENYING MOTION TO SCHEDULE EVIDENTIARY HEARING ON AN EXPEDITED BASIS. | 0.10 | 15.60 |
| 12/13/2021 | JES | DOWNLOAD DOCUMENTS FROM NEWDELMAN THUMBDRIVE AND SAVE TO PROLAW; CREATE NEW THUMB DRIVE AND MAIL TO CLIENTS. | 1.00 | 156.00 |
| 12/14/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING REFINANCE OF PROPERTY, AMENDED DISCLOSURE STATEMENT, AND DISMISSAL OF BANKRUPTCY [0.6]; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME [0.2]. | 0.80 | 288.00 |
| 12/14/2021 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING STATUS OF AMENDED DISCLOSURE STATEMENT AND POTENTIAL REQUEST FOR EXTENSION OF DEADLINE [0.6]; FOLLOW UP CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND STRATEGY [0.3]. | 0.90 | 324.00 |
| 12/15/2021 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY B. WEINBERGER REGARDING TURNOVER OF OFFICE FILES; PREPARE EMAIL RESPONSE TO MR. WEINBERGER REGARDING SAME. | 0.50 | 180.00 |
| 12/15/2021 | PG | PREPARE EMAIL TO J. DILLER REGARDING PLAN CONFIRMATION STRATEGY AND POTENTIAL EXTENSION OF DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT. | 0.60 | 216.00 |
| 12/15/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY B. WEINBERGER REGARDING TURNOVER OF DOCUMENTS RELATED TO AUTO-OWNERS LITIGATION. | 0.30 | 108.00 |
| 12/16/2021 | PG | CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING POTENTIAL REFINANCE OF REAL PROPERTY [0.1]; REVIEW BANKRUPTCY CODE REQUIREMENTS AND PROCEDURES FOR APPROVAL OF LOAN [0.3]; REVIEW TEMPLATE FOR COMMITMENT LETTERS AND TERMS SHEETS AND REDACT IDENTIFYING INFORMATION [0.5]; COMPOSE EMAIL TO J. DILLER REGARDING FORM OF DOCUMENTATION AND COURT REQUIREMENTS FOR APPROVAL OF LOAN [0.3]. | 1.20 | 432.00 |
| 12/16/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER AND ANALYZE COMMITMENT LETTER PREPARED BY GOLD COAST MORTGAGE GROUP; CONDUCT ONLINE RESEARCH REGARDING PROPOSED LENDER, AND COMMUNICATIONS WITH J. DILLER REGARDING COMMITMENT LETTER. | 0.30 | 108.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/2021 | JES | EMAIL TO CLIENT NOTICE OF APPLICATION FOR ALLOWANCE OF INTERIM COMPENSATION OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES (SECOND AND FINAL FEE APPLICATION). | 0.10 | 15.60 |
| 12/17/2021 | PG | COMMUNICATIONS WITH B. ANASTOPOULOS AT GOLD COAST MORTGAGE GROUP AND J. DILLER REGARDING TERMS OF REFINANCE. | 0.20 | 72.00 |
| 12/17/2021 | PG | PREPARE MOTION FOR SECOND EXTENSION OF DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT AND PROPOSED FORM OF ORDER; COMMUNICATIONS WITH STAFF REGARDING FILING SAME. | 1.30 | 468.00 |
| 12/17/2021 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER AND ANALYZE TITLE COMMITMENT REPORT REGARDING REAL PROPERTY [0.4]; COMPOSE EMAIL TO J. DILLER REGARDING PROCEDURES FOR COURT APPROVAL OF LOAN AND PROPOSED LANGUAGE IN COURT ORDER REGARDING AMOUNT OF GOODMAN'S CLAIM [0.2]. | 0.60 | 216.00 |
| 12/20/2021 | JES | EMAIL TO CLIENT NOTICE OF ERRATA. | 0.10 | 15.60 |
| 12/27/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM ATTORNEY A. MELTON REGARDING ALLEGED POST-PETITION DEFAULTS TO TUCSON ELECTRIC POWER. | 0.30 | 108.00 |
| 12/27/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING PAYMENT TO TUCSON ELECTRIC POWER AND ALLEGED VIOLATIONS OF AUTOMATIC STAY. | 0.20 | 72.00 |
| 12/27/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS, UPCOMING HEARING IN STATE COURT, AND POTENTIAL DIP FINANCING. | 0.50 | 180.00 |
| 12/28/2021 | PG | REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING AMENDED DISCLOSURE STATEMENT, STATUS OF REFINANCING, AND 1/3/22 HEARING IN STATE COURT REGARDING GOODMAN ACTION. | 0.60 | 216.00 |
| 12/28/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING REASONABLENESS OF ATTORNEYS' FEES UNDER SECTION 330 OF BANKRUPTCY CODE IN PREPARATION OF OBJECTION TO FEE APPLICATION. | 1.60 | 576.00 |
| 12/29/2021 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING OBJECTION TO FINAL FEE APPLICATION FILED BY ATTORNEY A. NEWDELMAN. | 0.30 | 108.00 |
| 12/29/2021 | PG | CONDUCT LEGAL RESEARCH REGARDING REASONABLENESS OF ADMINISTRATIVE FEES [1.0]; PREPARE OBJECTION TO SECOND AND FINAL FEE APPLICATION FILED BY ATTORNEY A. NEWDELMAN [1.8]; COMPOSE EMAIL TO J. DILLER REGARDING OBJECTION [0.1]. | 2.90 | 1,044.00 |
| 12/29/2021 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM J. DILLER AND PARTNER P. MCGUIRE REGARDING CASE STATUS AND REORGANIZATION STRATEGY. | 0.20 | 72.00 |
| 12/29/2021 | JES | EMAIL TO CLIENT CERTIFICATE OF SERVICE. | 0.10 | 15.60 |
| 12/29/2021 | JES | EMAIL TO CLIENT NOTICE OF VIDEO CONFERENCE HEARING. | 0.10 | 15.60 |

**Davis Miles McGuire Gardner, PLLC**

| | | | | |
|---|---|---|---|---|
| 12/30/2021 | PG | FINALIZE OBJECTION TO ATTORNEY NEWDELMAN'S FINAL FEE APPLICATION; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING SAME. | 0.20 | 72.00 |
| 12/30/2021 | JES | FILE OBJECTION TO NEWADELMAN APPLICATION FOR ATTORNEYS FEES. | 0.20 | 31.20 |

SUB-TOTAL FEES: $13,517.20

## EXPENSES

| | | |
|---|---|---|
| 11/30/2021 | PAID TO: TOTAL NETWORKS - ONSITE & REMOTE SUPPORT. | $1,268.23 |
| 12/01/2021 | PAID TO: A-ARIZONA PROCESS SERVICE - PICKUP OF CASE FILE FROM OUTSIDE ATTORNEY. | $34.00 |

SUB-TOTAL EXPENSES: $1,302.23

| | |
|---|---|
| PREVIOUS BALANCE DUE: | $74,890.81 |
| TOTAL PAYMENTS: | $0.00 |
| TOTAL CURRENT FEES: | $13,517.20 |
| TOTAL CURRENT EXPENSES: | $1,302.23 |
| REQUIRED TRUST REPLENISHMENT: | |
| **TOTAL DUE:** | **$89,710.24** |
| **PAYMENT DUE DATE:** | **February 5, 2022** |



# Davis Miles
## McGuire Gardner

40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 1/31/2022
Invoice Date: 2/23/2022
Invoice No. 278010

12 University. LLC                                      **Client Matter ID:**     **80281-001**
PO Box 40367
Tucson, AZ 85717

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

**Fees Rate Summary (for detail see attached)**

| | | | |
|---|---|---|---|
| Preston Gardner | 61.20 hours at: $ | 380.00 /hr | 23,256.00 |
| Pernell W. McGuire | 14.50 hours at: $ | 440.00 /hr | 6,380.00 |
| Joan E Stoner | 1.60 hours at: $ | 156.00 /hr | 249.60 |
| Total hours: | 77.30 | Total fees: | 29,885.60 |

| | |
|---|---|
| Previous Balance Due: | $89,710.24 |
| Payments Received: | $0.00 |
| Total Current Fees: | $29,885.60 |
| Total Current Expenses: | $0.00 |
| Required Trust Replenishment | |
| **Total Due:** | **$119,595.84** |
| **PAYMENT DUE DATE:** | **March 5, 2022** |

To make credit card payment by phone: **(480) 733-6800**, then select **Option #4**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

**Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW**
**80281-001**

| PROFESSIONAL FEES | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/2022 | PG | ENTRY FOR BACK TIME ON 12/30/21 TO PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING PROPERTY REFINANCING OPTIONS, PLAN OF REORGANIZATION, AND PAYOFF OF CREDITOR GOODMAN [1.2]; FOLLOW UP TELEPHONE CONFERENCE WITH PARTNER P. MCGUIRE [0.3]; EMAIL COMMUNICATIONS WITH J. DILLER AND P. MCGUIRE REGARDING GOODMAN PAYOFF [0.4]. | 1.90 | 722.00 |
| 01/01/2022 | PG | RECEIVE AND REVIEW BANKRUPTCY COURT'S NOTICE OF VIDEO CONFERENCE HEARING SCHEDULED FOR 1/19/22. | 0.10 | 38.00 |
| 01/02/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AN PARTNER P. MCGUIRE REGARDING REFINANCING TERMS AND GOODMAN PAYOFF; COMMUNICATIONS WITH P. MCGUIRE REGARDING SAME. | 0.30 | 114.00 |
| 01/02/2022 | PG | REVIEW CLIENT FILE AND PLEADINGS AND OTHERWISE PREPARE FOR SHOW CAUSE HEARING IN STATE COURT. | 0.80 | 304.00 |
| 01/03/2022 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH LENDER B. ANASTOPOULOS REGARDING REFINANCING TERMS [0.4]; RECEIVE AND REVIEW FOLLOW UP EMAIL FROM MR. ANASTOPOULOS REGARDING REFINANCE [0.1]; REVIEW AND REVISE DRAFT COMMITMENT LETTER AND COMPOSE EMAIL TO MR. ANASTOPOULOS REGARDING SAME [0.5]. | 1.00 | 380.00 |
| 01/03/2022 | PG | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND PARTNER P. MCGUIRE IN PREPARATION OF SHOW CAUSE HEARING IN STATE COURT [1.0]; FOLLOW UP CONFERENCE WITH P. MCGUIRE IN PREPARATION FOR HEARING [0.2]. | 1.20 | 456.00 |
| 01/03/2022 | PG | ATTEND TELEPHONIC STATE COURT HEARING ON ORDER TO SHOW CAUSE ON BEHALF OF 12 UNIVERSITY, AS BANKRUPTCY COUNSEL [0.8]; FOLLOW UP LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING OUTCOME OF HEARING, STATUS OF COMMITMENT LETTER FOR REFINANCE, AND REORGANIZATION STRATEGY [0.3]. | 1.10 | 418.00 |
| 01/03/2022 | PG | RECEIVE AND REVIEW EMAIL FROM B. ANASTOPOULOS WITH UPDATED LOAN COMMITMENT LETTER, AND COMPOSE EMAIL RESPONSE REGARDING SAME. | 0.30 | 114.00 |

| | | | | |
|---|---|---|---|---|
| 01/03/2022 | PG | REVIEW AND ANALYZE EMAIL FROM ATTORNEY J. SAFFER REGARDING DISCOVERY AND CHARGING ORDER DEMANDS [0.3]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.1]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CHARGING ORDER [0.3]. | 0.70 | 266.00 |
| 01/03/2022 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING FINANCING AND RESOLUTION OF GOODMAN'S CLAIM [0.5]; COMMUNICATIONS WITH ATTORNEY J. SAFFER REGARDING BROKER PRICE OPINION OF PROPERTY VALUE AND FINANCING STATUS [0.2]; REVIEW AND RESPOND TO EMAILS FROM B. ANASTOPOULOS AND REVIEW UPDATED LOAN COMMITMENT LETTER [0.3]. | 1.00 | 380.00 |
| 01/04/2022 | PG | PREPARE FOR AND CONDUCT CONFERENCE CALL WITH B. ANASTOPOULOS AT GOLD COAST MORTGAGE GROUP AND PARTNER P. MCGUIRE REGARDING FINANCING TIMELINE [0.4]; FOLLOW UP TELEPHONE CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.3]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING NEW TITLE COMPANY [0.2]; COMPOSE EMAIL TO MR. ANASTOPOULOS REGARDING TITLE REPORT, AMOUNT OF GOODMAN'S LIEN, AND DILLER FINANCIAL DOCUMENTS [0.3]. | 1.20 | 456.00 |
| 01/04/2022 | PG | RECEIVE AND REVIEW EMAIL AND DOCUMENTS RECEIVED FROM J. DILLER REGARDING GOODMAN'S DOCUMENT REQUEST [0.3]; PREPARE EMAIL TO J. DILLER REGARDING STATUS OF FINANCING AND STATE COURT'S ATTORNEY FEE AWARD TO GOODMAN AND AFFECT ON DEBTOR'S PAYOFF [0.6]. | 0.90 | 342.00 |
| 01/04/2022 | PG | COMMUNICATIONS WITH J. DILLER BEFORE AND AFTER CONFERENCE CALL WITH ATTORNEY J. SAFFER [0.2]; PARTICIPATE IN ZOOM CONFERENCE CALL WITH MR. SAFFER [0.8]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE [0.2]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING POTENTIAL SETTLEMENT WITH CREDITOR GOODMAN [0.8]. | 2.00 | 760.00 |
| 01/04/2022 | PG | CONFERENCE CALL WITH ATTORNEY J. SAFFER AND J. DILLER REGARDING POTENTIAL SETTLEMENT AND REFINANCE OF PROPERTY [0.5]; FOLLOW UP TELEPHONE CONFERENCE WITH J. DILLER REGARDING GOODMAN SETTLEMENT PROPOSAL [0.3]; COMMUNICATIONS WITH MR. SAFFER REGARDING SETTLEMENT PROPOSAL AND GOODMAN'S REJECTION [0.2]; COMMUNICATIONS WITH J. DILLER REGARDING SETTLEMENT RESULTING IN POTENTIAL DISMISSAL OF STATE COURT LAWSUITS [0.1]. | 1.10 | 418.00 |
| 01/05/2022 | PG | TELEPHONE CONFERENCE WITH B. ANASTOPOULOS REGARDING STATUS OF FINANCING. | 0.20 | 76.00 |
| 01/06/2022 | JES | EMAIL TO CLIENT MINUTE ENTRY 1-3-22.PDF. | 0.10 | 15.60 |
| 01/06/2022 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING STATUS OF REFINANCE [0.1]; COMMUNICATIONS WITH M. BOZE AT STEWART TITLE AND PARALEGAL J. STONER REGARDING REQUEST FOR ESCROW SERVICES [0.2]. | 0.30 | 114.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/07/2022 | PG | TELEPHONE CONFERENCE WITH B. ANASTOPOULOS AT GOLD COAST MORTGAGE GROUP REGARDING STATUS OF FINANCING. | 0.20 | 76.00 |
| 01/11/2022 | PG | TELEPHONE CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS [0.2]; PREPARE EMAILS TO B. ANASTOPOULOS REGARDING STATUS OF FINANCING AND ATTORNEY J. SAFFER REGARDING RECENT PLEADINGS IN C20214762 [0.2]. | 0.40 | 152.00 |
| 01/11/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AND PARTNER P. MCGUIRE REGARDING TURNOVER OF NATHANSON FILE AND GOODMAN'S RESCHEDULED DEBTORS EXAMS; COMPOSE EMAIL TO J. DILLER REGARDING SAME. | 0.30 | 114.00 |
| 01/11/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE AND J. DILLER REGARDING REQUIREMENTS FOR MOTION APPROVING FINANCING ARRANGEMENTS. | 0.20 | 76.00 |
| 01/11/2022 | PWM | PHONE CALLS WITH J. DILLER TO DISCUSS REFINANCING OF 12 UNIVERSITY DEBT. | 1.80 | 792.00 |
| 01/12/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER AND PARTNER P. MCGUIRE REGARDING LOAN COMMITMENT [0.2]; PREPARE EMAIL TO ATTORNEY T. MCCAULEY AT ARIZONA STATE BAR REGARDING TURNOVER OF NATHANSON FILE [0.2]. | 0.40 | 152.00 |
| 01/12/2022 | PG | CONDUCT LEGAL RESEARCH REGARDING TURNOVER OF DOCUMENTS UNDER SECTION 542 OF BANKRUPTCY CODE AND ETHICAL RULES RELATED TO FORMER COUNSEL [0.8]; PREPARE MOTION TO COMPEL TURNOVER OF DOCUMENTS FROM FORMER SPECIAL COUNSEL P. NATHANSON [1.4]. | 2.20 | 836.00 |
| 01/12/2022 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEY T. MCCAULEY AND P. NATHANSON REGARDING TURNOVER OF FILES; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME. | 0.40 | 152.00 |
| 01/12/2022 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY E. BERNATAVICIUS REGARDING BAR COMPLAINTS AGAINST PREVIOUS COUNSEL COMMUNICATED TO OFFICE OF U.S. TRUSTEE BY S. DILLER; COMPOSE EMAIL TO J. DILLER REGARDING COMMUNICATIONS RELATED TO DEBTOR. | 0.20 | 76.00 |
| 01/13/2022 | JES | FILE MOTION FOR TURNOVER OF DOCUMENTS AND REQUEST HEARING DATE. | 0.20 | 31.20 |
| 01/13/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER, B. ANASTOPOULOS, AND PARTNER P. MCGUIRE REGARDING POTENTIAL FINANCING. | 0.20 | 76.00 |
| 01/13/2022 | PG | CONDUCT LEGAL RESEARCH REGARDING SECTION 364 OF BANKRUPTCY CODE AND BANKRUPTCY RULE 4001 IN PREPARATION OF MOTION FOR APPROVAL OF POST-PETITION LOAN. | 1.60 | 608.00 |
| 01/13/2022 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM B. ANASTOPOULOS AND J. DILLER AND REVIEW UPDATED LOAN COMMITMENTS FOR REFINANCE [0.3]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING TERMS OF REFINANCE AND REQUEST FOR BANKRUPTCY COURT APPROVAL [0.3]. | 0.60 | 228.00 |

| | | | | |
|---|---|---|---|---|
| 01/14/2022 | PG | PREPARE MOTION TO APPROVE POST-PETITION LOAN FOR REFINANCE OF REAL PROPERTY [2.4]; PREPARE MOTION FOR ACCELERATED FINAL HEARING ON MOTION TO APPROVE POST-PETITION LOAN AND PROPOSED FORM OF ORDER [1.2]. | 3.60 | 1,368.00 |
| 01/14/2022 | PG | REVIEW AND RESPOND TO EMAIL FROM J. DILLER REGARDING MOTION TO APPROVE POST-PETITION FINANCING AND ACCELERATED HEARING [0.1]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING SAME [0.3]. | 0.40 | 152.00 |
| 01/14/2022 | PG | REVIEW AND REVISE MOTION FOR ACCELERATE FINAL HEARING ON MOTION FOR POST-PETITION FINANCING BASED ON FEEDBACK FROM J. DILLER [0.6]; FINALIZE AND FILE MOTIONS RELATED TO POST-PETITION FINANCING [0.3]. | 0.90 | 342.00 |
| 01/14/2022 | PG | PREPARE EMAIL TO ATTORNEYS E. BERNATAVICIUS, L. MCDONALD, AND J. SAFFER REGARDING FILED MOTIONS FOR POST PETITION LOAN AND REQUEST FOR ACCELERATED HEARING. | 0.10 | 38.00 |
| 01/14/2022 | PG | COMPOSE EMAIL TO ATTORNEY L. MCDONALD REGARDING UPCOMING PRELIMINARY HEARING ON MOTION FOR RELIEF FROM AUTOMATIC STAY [0.2]; PREPARE EMAIL TO ATTORNEY J. SAFFER REGARDING DEBTOR'S REQUEST FOR STAY OF STATE COURT ACTIONS [0.2]. | 0.40 | 152.00 |
| 01/18/2022 | PG | RECEIVE AND REVIEW EMAIL FROM E. MACHIN AT ATTORNEY J. SAFFER'S OFFICE AND ANALYZE MOTION FOR TEMPORARY RESTRAINING ORDER AND STATE COURT'S ORDER GRANTING SAME. | 0.40 | 152.00 |
| 01/18/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING UPCOMING BANKRUPTCY COURT HEARINGS AND REMAINING ISSUES PENDING RESOLUTION OF FINANCING MOTION. | 0.40 | 152.00 |
| 01/18/2022 | PG | TELEPHONE CONFERENCE WITH B. ANASTOPOULOS REGARDING FINANCING TRANSACTION. | 0.20 | 76.00 |
| 01/18/2022 | PG | TELEPHONE CONFERENCES WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING GOODMAN'S SEIZURE OF LLC FUNDS [0.3]; CONFERENCE CALL WITH MR. DILLER AND MR. MCGUIRE REGARDING LITIGATION AND REORGANIZATION STRATEGY [1.4]. | 1.70 | 646.00 |
| 01/18/2022 | PG | RECEIVE AND REVIEW EMAIL FROM OFFICE OF ATTORNEY J. SAFFER AND ANALYZE APPLICATION AND SUPPORTING DOCUMENTATION FILED BY CREDITOR G. GOODMAN IN STATE COURT REGARDING PAYMENT OF ATTORNEYS' FEES AND COSTS. | 0.50 | 190.00 |
| 01/18/2022 | PG | PREPARE INITIAL DRAFT OF EMAIL TO J. DILLER REGARDING REORGANIZATION STRATEGY AND POTENTIAL REMOVAL OF STATE COURT ACTION, AND COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME [0.6]; RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER REGARDING REMOVAL AND LITIGATION STRATEGY [0.2]. | 0.80 | 304.00 |

| 01/18/2022 | PWM | PHONE CALLS WITH J. DILLER TO DISCUSS CASE STRATEGY AND UPCOMING HEARING IN LIGHT OF SEIZURE OF FUNDS (1.5); ANALYZE APPLICATION FOR ATTORNEY'S FEES FILED IN 2016 CASE; (1.2) REVIEW PRELIMINARY INJUNCTION IN 2021 CASE; (.4) CONFERENCE WITH P. GARDNER REGARDING PREPARATION FOR HEARING (.3). | 3.40 | 1,496.00 |
| 01/19/2022 | JES | FILE MONTHLY OPERATING REPORT FOR DECEMBER 2021. | 0.20 | 31.20 |
| 01/19/2022 | PG | REVIEW AND RESPOND TO EMAILS FROM ATTORNEY L. MCDONALD REGARDING AGREEMENT TO CONTINUE PRELIMINARY HEARING ON MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY NEWREZ, LLC. | 0.20 | 76.00 |
| 01/19/2022 | PG | CONDUCT LEGAL RESEARCH REGARDING REMOVAL OF THIRD-PARTY CLAIMS TO BANKRUPTCY COURT IN PREPARATION OF POTENTIAL NOTICE OF REMOVAL OF 2021 STATE COURT ACTION FILED BY CREDITOR G. GOODMAN. | 1.40 | 532.00 |
| 01/19/2022 | PG | PREPARE FOR HEARING ON MOTION TO EXTEND DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT [0.6]; TELEPHONE CONFERENCE WITH J. DILLER IN PREPARATION OF HEARING [0.3]. | 0.90 | 342.00 |
| 01/19/2022 | PG | REVIEW AND ANALYZE OPERATING REPORT FOR DECEMBER 2021; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING OF SAME. | 0.30 | 114.00 |
| 01/19/2022 | PG | ATTEND BANKRUPTCY COURT HEARING ON NEWREZ'S MOTION FOR RELIEF FROM AUTOMATIC STAY AND DEBTOR'S MOTION TO EXTEND DEADLINE TO FILE AMENDED DISCLOSURE STATEMENT [0.9]; FOLLOW UP TELEPHONE CONFERENCE WITH ATTORNEY J. SAFFER REGARDING STATE COURT ORDERS AND POTENTIAL RESOLUTION OF CLAIMS [0.4]. | 1.30 | 494.00 |
| 01/19/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING OUTCOME OF HEARING AND POTENTIAL SETTLEMENT WITH GOODMAN [0.4]; PREPARE FOLLOW UP EMAIL TO J. DILLER REGARDING OPTIONS FOR SETTLEMENT WITH GOODMAN [0.5]. | 0.90 | 342.00 |
| 01/19/2022 | PG | PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND PARTNER P. MCGUIRE REGARDING CASE STRATEGY AND SETTLEMENT WITH G. GOODMAN [0.9]; FOLLOW UP LEGAL CONFERENCE WITH P. MCGUIRE REGARDING REQUEST FOR HEARINGS ON NATHANSON TURNOVER AND SECTION 105 INJUNCTION [0.2]; RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER AND P. MCGUIRE [0.4]. | 1.50 | 570.00 |
| 01/19/2022 | PG | PREPARE MOTION REQUESTING EVIDENTIARY HEARING ON SECTION 105 INJUNCTION IN ADVERSARY CASE [0.6]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING AND REQUEST FOR HEARINGS [0.2]. | 0.80 | 304.00 |
| 01/20/2022 | JES | FILE MOTION TO SCHEDULE EVIDENTIARY HEARING AND COMMUNICATIONS WITH JUDICIAL ASSISTANT TO OBTAIN HEARING DATE. | 0.30 | 46.80 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/20/2022 | PG | COMMUNICATIONS WITH ATTORNEY J. SAFFER AND PARTNER P. MCGUIRE REGARDING SETTLEMENT [0.1]; PARTICIPATE IN CONFERENCE CALL WITH J. SAFFER AND P. MCGUIRE [0.4]. | 0.50 | 190.00 |
| 01/20/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING OPTIONS FOR RESOLVING ISSUES WITH CREDITOR G. GOODMAN [0.2]; PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND P. MCGUIRE [0.4]; REVIEW EMAILS WITH COUNSEL FOR TUCSON ELECTRIC POWER AND FORWARD SAME TO J. DILLER [0.2]. | 0.80 | 304.00 |
| 01/20/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER ISSUES WITH TUCSON ELECTRIC POWER, CITY OF TUCSON WATER, AND SUBPOENA TO COX COMMUNICATIONS [0.3]; PREPARE EMAIL TO ATTORNEY K. MELTON REGARDING TUCSON ELECTRIC POWER [0.6]. | 0.90 | 342.00 |
| 01/21/2022 | PG | RECEIVE AND REVIEW MINUTE ENTRY FROM 1/19/22 HEARING AND NOTICE OF HEARING ISSUED BY COURT REGARDING POTENTIAL CONVERSION TO CHAPTER 7. | 0.20 | 76.00 |
| 01/24/2022 | JES | EMAIL TO CLIENT AUDIO RECORD OF HEARING HELD 1.19.22. | 0.10 | 15.60 |
| 01/24/2022 | JES | EMAIL TO CLIENT ME: VIDEO CONFERENCE HEARING SET. | 0.10 | 15.60 |
| 01/24/2022 | JES | EMAIL TO CLIENT AMENDED MOTION TO AUTHORIZE MOTION TO SCHEDULE EVIDENTIARY HEARING (WITH EXHIBIT). | 0.10 | 15.60 |
| 01/24/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING UPDATE ON SETTLEMENT WITH G. GOODMAN, SUPPLEMENT TO FINANCING MOTION, AND AMENDED CHAPTER 11 PLAN AND DISCLOSURE STATEMENT [0.5]; RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER AND P. MCGUIRE REGARDING SAME [0.3]. | 0.80 | 304.00 |
| 01/24/2022 | PG | REVIEW AND APPROVE NOTICES REGARDING HEARING IN ADVERSARY CASE AND NATHANSON TURNOVER MOTION; COMPOSE EMAIL TO J. DILLER REGARDING SAME. | 0.20 | 76.00 |
| 01/24/2022 | PG | PREPARE SUPPLEMENT TO MOTION TO OBTAIN POST-PETITION LOAN TO REFINANCE SECURED OBLIGATIONS AGAINST REAL PROPERTY. | 0.80 | 304.00 |
| 01/24/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING RESOLUTION WITH GOODMAN; DISCUSSED REMOVAL OF 2021 STATE COURT ACTION; AMENDING PLAN AND DISCLOSURE STATEMENT; (1.1) ; PHONE CALL WITH P. GARDNER REGARDING FILING AMENDED PLAN AND DISCLOSURE STATEMENT; AMENDED FINANCING MOTION; REMOVAL OF 2021 ACTION (.3). | 1.40 | 616.00 |
| 01/24/2022 | PWM | PHONE CALL WITH V. STEVENS REGARDING CASE BACKGROUND AND APPLICATION FOR SPECIAL COUNSEL. | 0.70 | 308.00 |
| 01/25/2022 | JES | REVIEW EMAIL FROM JUDICIAL ASSISTANT, PREPARE NOTICES OF HEARING, FILE SAME. | 0.40 | 62.40 |

| | | | | |
|---|---|---|---|---|
| 01/25/2022 | PG | REVISE AND FINALIZE SUPPLEMENT TO FINANCING MOTION; PREPARE EMAIL TO J. DILLER REGARDING SUPPLEMENT. | 0.30 | 114.00 |
| 01/25/2022 | PG | PREPARE APPLICATION TO EMPLOY B. ANASTOPOULOS AND GOLD COAST MORTGAGE GROUP AS LOAN BROKER FOR DEBTOR [1.0]; PREPARE VERIFIED RULE 2014 STATEMENT OF MR. ANASTOPOULOS IN SUPPORT OF EMPLOYMENT APPLICATION [0.5]; PREPARE EMAIL TO MR. ANASTOPOULOS REGARDING SAME [0.1]. | 1.60 | 608.00 |
| 01/25/2022 | PG | RECEIVE AND REVIEW EMAILS FROM J. DILLER, ATTORNEY J. SAFFER, AND PARTNER P. MCGUIRE REGARDING SETTLEMENT [0.3]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING STATUS OF FINANCING AND AMENDED PLAN OR REORGANIZATION [0.3]. | 0.60 | 228.00 |
| 01/25/2022 | PG | PREPARE AMENDED PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT. | 3.50 | 1,330.00 |
| 01/25/2022 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING AMENDED CHAPTER 11 PLAN, POTENTIAL REMOVAL OF STATE COURT LAWSUIT, AND SETTLEMENT WITH GOODMAN [0.2]; FOLLOW UP CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME [0.2]. | 0.40 | 152.00 |
| 01/25/2022 | PG | CONDUCT ADDITIONAL LEGAL RESEARCH REGARDING STANDING OF NON-PARTY TO EFFECT REMOVAL TO FEDERAL COURT [0.8]; PREPARE EMAIL TO J. DILLER REGARDING SAME [0.3]. | 1.10 | 418.00 |
| 01/25/2022 | PG | PREPARE EMAIL TO J. DILLER WITH DRAFT OF REVISED DISCLOSURE STATEMENT AND EXPLAINING PLAN FUNDING REQUIREMENTS. | 0.50 | 190.00 |
| 01/25/2022 | PWM | PREPARED DRAFT STIPULATION WITH GOODMAN (2.6) PHONE CALL WITH J. DILLER REGARDING SAME (.4). | 3.00 | 1,320.00 |
| 01/26/2022 | PG | RECEIVE AND REVIEW EMAILS FROM LOAN BROKER B. ANASTOPOULOS REGARDING STATUS OF FINANCING. | 0.20 | 76.00 |
| 01/26/2022 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM ATTORNEY J. SAFFER, PARTNER P. MCGUIRE, AND J. DILLER REGARDING DEMAND FOR TURNOVER AND POTENTIAL SETTLEMENT. | 0.80 | 304.00 |
| 01/26/2022 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT IN SUPPORT OF AMENDED CHAPTER 11 PLAN. | 1.40 | 532.00 |
| 01/26/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING CASE STATUS (.3); PHONE CALL WITH V. STEVENS REGARDING CASE STATUS (.2); PREPARE VARIOUS EMAILS TO J. SAFFER REGARDING PAY OFF OF JUDGMENT AND SCHEDULING MEETING TO DISCUSS SAME (.8). | 1.30 | 572.00 |
| 01/27/2022 | PG | PARTICIPATE IN CONFERENCE CALL WITH ATTORNEY S NG, T. SWENSEN, AND J. SAFFER AND PARTNER P. MCGUIRE [0.6]; FOLLOW UP LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING AMENDED CHAPTER 11 PLAN AND UPCOMING HEARING ON CONVERSION TO CHAPTER 7 [0.3]. | 0.90 | 342.00 |
| 01/27/2022 | PG | REVIEW AND RESPOND TO EMAIL FROM CLIENT REGARDING POTENTIAL HARDSHIP DISCHARGE OR PLAN MODIFICATION. | 0.40 | 152.00 |

| | | | | |
|---|---|---|---|---|
| 01/27/2022 | PG | REVIEW AND REVISE PLAN FUNDING CALCULATIONS BASED ON FUNDS SEIZED BY GOODMAN FROM DILLER LLCS. | 0.80 | 304.00 |
| 01/27/2022 | PG | RECEIVE AND REVIEW NOTICE OF CONTINUED HEARING FILED BY BANKRUPTCY COURT [0.1]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CONTINUED HEARING AND PLAN FUNDING REQUIREMENTS [0.2]; PREPARE FOLLOW UP EMAIL TO P. MCGUIRE REGARDING SPREADSHEET REGARDING BREAKDOWN OF CLAIMS AND SOURCE OF PLAN FUNDS [0.3]. | 0.60 | 228.00 |
| 01/28/2022 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT [1.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING AMENDED PLAN [0.5]; TELEPHONE CONFERENCE WITH J. DILLER REGARDING CASE STATUS AND AMENDED PLAN [0.4]. | 2.10 | 798.00 |
| 01/28/2022 | PG | FINALIZE DRAFT OF DISCLOSURE STATEMENT IN PREPARATION FOR CONFERENCE CALL WITH J. DILLER [0.8]; PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. DILLER AND P. MCGUIRE REGARDING REORGANIZATION STRATEGY [1.4]. | 2.20 | 836.00 |
| 01/28/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING PLAN (1.6); REVIEW FINANCIAL DATA REGARDING CLAIMS AND AMOUNT NEEDED TO FUND CHAPTER 11 PLAN (.6). | 2.20 | 968.00 |
| 01/31/2022 | JES | EMAIL TO CLIENT NOTICE OF RESCHEDULED VIDEO CONFERENCE HEARING. | 0.10 | 15.60 |
| 01/31/2022 | PG | TELEPHONE CONFERENCE WITH J. DILLER REGARDING UTILITY ISSUES; COMPOSE EMAIL TO ATTORNEY A. MELTON REGARDING ELECTRICITY COMPOSE EMAIL TO TUCSON AG'S OFFICE REGARDING WATER BILL. | 0.30 | 114.00 |
| 01/31/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING REORGANIZATION STRATEGY AND AMENDED CHAPTER 11 PLAN [0.4]; PREPARE LEGAL MEMORANDUM FOR P. MCGUIRE REGARDING POTENTIAL PROVISIONS IN AMENDED PLAN AND RISK OF POTENTIAL CONVERSION TO CHAPTER 7 AT 2/15/22 HEARING [1.4]. | 1.80 | 684.00 |
| 01/31/2022 | PWM | PHONE CALL WITH T. SWENSEN REGARDING CASE STATUS; (.3) PHONE CALL WITH P. GARDNER REGARDING AMENDED PLAN; (.2) PREPARED EMAIL TO J. DILLER REGARDING PLAN (.2). | 0.70 | 308.00 |

SUB-TOTAL FEES: $29,885.60

PREVIOUS BALANCE DUE: $89,710.24

TOTAL PAYMENTS $0.00

TOTAL CURRENT FEES: $29,885.60

TOTAL CURRENT EXPENSES: $0.00

REQUIRED TRUST REPLENISHMENT:

**Davis Miles McGuire Gardner, PLLC**

Matter ID: 80281-001

| | |
|---|---|
| **TOTAL DUE:** | **$119,595.84** |
| **PAYMENT DUE DATE:** | **March 5, 2022** |



## Davis Miles
### McGuire Gardner
40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 2/28/2022
Invoice Date: 3/15/2022
Invoice No. 279456

12 University. LLC                                      **Client Matter ID:**        **80281-001**
PO Box 40367
Tucson, AZ 85717

---

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

**Fees Rate Summary (for detail see attached)**

| | | | |
|---|---|---|---|
| Preston Gardner | 28.30 hours at: $ | 380.00 /hr | 10,754.00 |
| Pernell W. McGuire | 14.20 hours at: $ | 440.00 /hr | 6,248.00 |
| Joan E Stoner | 2.60 hours at: $ | 156.00 /hr | 405.60 |
| Total hours: | 45.10 | Total fees: | 17,407.60 |

| | |
|---|---|
| Previous Balance Due: | $119,595.84 |
| Payments Received: | $0.00 |
| Total Current Fees: | $17,407.60 |
| Total Current Expenses: | $747.00 |
| Required Trust Replenishment | |
| **Total Due:** | **$137,750.44** |
| **PAYMENT DUE DATE:** | **March 25, 2022** |

---

To make credit card payment by phone: **(480) 733-6800**, then select **Option #4**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

**Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW
80281-001**

| **PROFESSIONAL FEES** | | | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/2022 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM DIP LENDER A. LLOYD, PARTNER P. MCGUIRE, AND J. DILLER REGARDING POTENTIAL REFINANCE LOAN [0.4]; LEGAL CONFERENCE WITH P. MCGUIRE REGARDING AMENDED CHAPTER 11 PLAN AND RESPONSE TO DIP LENDER'S REQUEST FOR INFORMATION AND DOCUMENTATION [0.4]. | 0.80 | 304.00 |
| 02/01/2022 | PG | REVIEW CLIENT DOCUMENTS AND CONDUCT ONLINE RESEARCH ON PIMA COUNTY ASSESSOR AND TREASURER WEBSITES REGARDING REAL PROPERTY OWNED BY DEBTOR AND SNAKEBRIDGE, LLC AND ORGANIZE DOCUMENTS IN PREPARATION OF POTENTIAL EXIT FINANCING [0.7]; PREPARED LOAN REQUEST SUMMARY TO DIP LENDER A. LLOYD REGARDING CASE BACKGROUND, PROPERTY DETAILS, AND PROPOSED USE OF LOAN PROCEEDS [1.4]; COMPOSE EMAIL TO J. DILLER REGARDING LOAN REQUEST SUMMARY [0.2]. | 2.30 | 874.00 |
| 02/01/2022 | PG | COMMUNICATIONS WITH LOAN ORIGINATOR B. ANASTOPOULOS REGARDING STATUS OF POTENTIAL FINANCING [0.2]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING NEXT STEPS FOR FINANCING THROUGH A. LLOYD [0.3]. | 0.50 | 190.00 |
| 02/01/2022 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH J. DILLER REGARDING AMENDED CHAPTER 11 PLAN STRATEGY AND FINANCING OPTIONS [1.1]; PREPARE FOLLOW UP EMAIL TO MR. DILLER REGARDING RECOMMENDATIONS FOR POTENTIAL FINANCING AND TERMS OF AMENDED PLAN [1.2]; REVIEW PREVIOUS COMMUNICATIONS WITH CLIENT AND PREPARE EMAIL TO PARTNER P. MCGUIRE REGARDING SAME [0.5]. | 2.80 | 1,064.00 |
| 02/01/2022 | PWM | PHONE CALL WITH J. DILLER TO DISCUSS FINANCING AND CHAPTER 11 PLAN. | 0.30 | 132.00 |
| 02/02/2022 | PG | COMMUNICATIONS WITH LOAN BROKER B. ANASTOPOULOS REGARDING POTENTIAL FINANCING. | 0.20 | 76.00 |
| 02/02/2022 | PG | COMMUNICATIONS WITH DIP LENDER A. LLOYD AND J. DILLER REGARDING POTENTIAL FINANCING. | 0.20 | 76.00 |
| 02/03/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING SALE OF 12 UNIVERSITY TO SNAKEBRIDGE AND PLAN OF REORGANIZATION. | 0.70 | 308.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 02/06/2022 | PWM | RECEIPT AND REVIEW OF EMAILS FROM J. DILLER (.4); REVIEW TEXT FROM G. SILGUERO AND RESPOND THERETO (.2); RESPOND TO DILLER EMAILS (.4). | 1.00 | 440.00 |
| 02/07/2022 | PWM | RECEIPT AND REVIEW OF RULE 60 MOTION FILED BY GOODMAN (.8) PHONE CALL WITH J. DILLER TO DISCUSS NEW SALE CONTRACT (.8); REVIEW SALES CONTRACT (.4); REVIEW EMAILS RELATED TO SALES CONTRACT (.4); PHONE CALL WITH T. SWENSEN REGARDING WITHDRAWAL (.2); PREPARED EMAIL TO DILLER REGARDING CASE STRATEGY (.3). | 2.90 | 1,276.00 |
| 02/07/2022 | JES | EMAIL TO CLIENT MOTION TO AMEND MOTION FOR A NEW TRIAL/MOTION TO AMEND ORDER. | 0.10 | 15.60 |
| 02/07/2022 | JES | EMAIL TO CLIENT NOTICE OF DEBTORS EXAM. | 0.10 | 15.60 |
| 02/08/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING AMENDED PLAN AND DISCLOSURE STATEMENT [0.2]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING BROKER PRICE OPINION AND RELATED EMAILS [0.2]. | 0.40 | 152.00 |
| 02/08/2022 | PG | RECEIVE AND REVIEW MOTION TO AMEND ORDER FILED BY G. GOODMAN REGARDING ORDER SUSTAINING OBJECTION TO PROOF OF CLAIM. | 0.20 | 76.00 |
| 02/09/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER REGARDING ISSUES WITH CREDITOR G. GOODMAN, POTENTIAL SALE OF REAL PROPERTY, AND AMENDED CHAPTER 11 PLAN [0.6]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STATUS AND AMENDED PLAN [0.4]. | 1.00 | 380.00 |
| 02/10/2022 | PG | RECEIVE AND REVIEW MOTION TO INTERVENE AND SUPPORTING EXHIBITS FILED BY US BANK, NA IN 2021 STATE COURT LAWSUIT. | 0.20 | 76.00 |
| 02/10/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER, ATTORNEYS T. SWENSEN AND D. WILENCHIK, AND PARTNER P. MCGUIRE REGARDING RESOLUTION OF GOODMAN'S CLAIM AND SALE OF REAL PROPERTY TO AVOID CONVERSION TO CHAPTER 7 [0.4]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING STATEMENT OF POSITION IN SUPPORT OF DISMISSAL OF BANKRUPTCY [0.4]. | 0.80 | 304.00 |
| 02/10/2022 | PG | CONDUCT LEGAL RESEARCH REGARDING CONVERSION OR DISMISSAL UNDER SECTION 1112(B) OF THE BANKRUPTCY CODE IN PREPARATION OF POSITION STATEMENT. | 1.00 | 380.00 |
| 02/10/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING OPTION OF DISMISSING CHAPTER 11 CASE; REVIEWED FILE AND EMAILS AND PREPARED EMAIL TO CLIENT REGARDING STRATEGY FOR OBTAINING DISMISSAL OF CHAPTER 11. | 1.80 | 792.00 |
| 02/10/2022 | JES | EMAIL TO CLIENT US BANK MOTION TO INTERVENE.PDF. | 0.10 | 15.60 |
| 02/11/2022 | PG | PREPARE DEBTOR'S STATEMENT OF POSITION REGARDING BANKRUPTCY COURT'S MOTION TO CONVERT OR DISMISS CASE [2.4]; REVIEW AND REVISE POSITION STATEMENT AND PREPARE EXHIBITS FOR FILING [0.6]; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME [0.2]. | 3.20 | 1,216.00 |

| | | | | |
|---|---|---|---|---|
| 02/11/2022 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM PARTNER P. MCGUIRE AND ANALYZE REVISED DRAFT OF POSITION STATEMENT [0.4]; REVIEW AND ORGANIZE UPDATED EXHIBITS IN SUPPORT OF POSITION STATEMENT [0.5]. | 0.90 | 342.00 |
| 02/11/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING DEBTOR'S STATEMENT OF POSITION ON DISMISSAL [0.2]; RECEIVE AND REVIEW EMAIL FROM J. DILLER AND ANALYZE TRANSCRIPT FROM STATE COURT'S 6/18/2020 HEARING REGARDING CHARGING ORDER LANGUAGE [0.4]. | 0.60 | 228.00 |
| 02/11/2022 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM J. DILLER AND ATTORNEY C. JOHNSEN REGARDING POSITION STATEMENT AND CASE STRATEGY [0.3]; PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MR. DILLER, MS. JOHNSEN, AND PARTNER P. MCGUIRE REGARDING SAME [0.9]. | 1.20 | 456.00 |
| 02/12/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CASE STRATEGY AND UPCOMING HEARING. | 0.30 | 114.00 |
| 02/13/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS AND ATTACHMENTS FROM J. DILLER, ATTORNEY C. JOHNSEN [0.5], AND PARTNER P. MCGUIRE, AND PARTICIPATE IN CONFERENCE CALLS REGARDING DEBTOR'S CASE STRATEGY [1.0]. | 1.50 | 570.00 |
| 02/13/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING REVISED POSITION STATEMENT [0.3]; PREPARE REVISED DRAFT OF DEBTOR'S POSITION STATEMENT [1.5]; AND COMPOSE EMAIL TO J. DILLER AND OTHERS AND REVIEW RESPONSES REGARDING SAME [0.2]. | 2.00 | 760.00 |
| 02/14/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER, ATTORNEY C. JOHNSEN, AND PARTNER P. MCGUIRE REGARDING REVISED POSITION STATEMENT AND CASE STRATEGY [0.5]; RECEIVE AND REVIEW REVISED DRAFT OF MS. JOHNSEN'S POSITION STATEMENT AND PREPARE UPDATED EXHIBITS FOR FILING [0.6]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING OF POSITION STATEMENT AND SALE MOTION [0.4]. | 1.50 | 570.00 |
| 02/14/2022 | PWM | FINALIZED MOTION TO APPROVE SALE OF REAL PROPERTY. | 2.20 | 968.00 |
| 02/14/2022 | JES | FILE MOTION TO APPROVE SALE OF REAL PROPERTY AND DEBTOR'S POSITION STATEMENT; EMAIL TO JUDGE'S CHAMBERS AND ALL THOSE RECEIVING SERVICE VICE. | 0.40 | 62.40 |
| 02/15/2022 | PG | PREPARE FOR HEARING REGARDING SECONDARY ISSUES RELATED TO STAY RELIEF AND NATHANSON TURNOVER [0.4]; COMMUNICATIONS WITH PARTNER P. MCGUIRE IN PREPARATION FOR HEARING [0.3]; ATTEND HEARING ON MOTION TO CONVERT OR DISMISS AND OTHER ISSUES VIA ZOOM VIDEO CONFERENCE [1.3]. | 2.00 | 760.00 |
| 02/15/2022 | PG | RECEIVE AND REVIEW FOLLOW UP EMAILS FROM ATTORNEYS J. SAFFER, T. SWENSON, AND E. BERNATAVICIUS REGARDING STATE COURT ORDERS REQUIRING TURNOVER OF US BANK CHECK. | 0.20 | 76.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 02/15/2022 | PWM | PREPARE FOR AND ATTEND HEARING ON MOTION TO CONVERT (2.2) FINALIZED ORDER SETTING HEARING ON MOTION TO APPROVE SALE (.8). | 3.00 | 1,320.00 |
| 02/15/2022 | JES | EMAIL TO CLIENT NOTICE OF APPEARANCE. | 0.10 | 15.60 |
| 02/16/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING POTENTIAL STIPULATION WITH GOODMAN FOR PAYMENT OF $350,000 [0.3]; PREPARE STIPULATION WITH GOODMAN AND COMPOSE EMAIL TO ATTORNEY C. JOHNSON REGARDING SAME [1.0]; RECEIVE AND REVIEW EMAILS FROM P. MCGUIRE AND J. DILLER REGARDING SETTLEMENT STRATEGY [0.2]. | 1.50 | 570.00 |
| 02/16/2022 | PG | RECEIVE AND REVIEW MULTIPLE EMAILS FROM PARTNER P. MCGUIRE AND ATTORNEY L. MCDONALD REGARDING CHANGED LOCKS AND VIOLATION OF AUTOMATIC STAY. | 0.30 | 114.00 |
| 02/17/2022 | JES | PREPARE AND FILE NOTICE OF HEARING ON MOTION TO APPROVE SALE OF REAL PROPERTY; COPY AND MAIL NOTICE OF HEARING ALONG WITH ORDER SETTING EXPEDITED HEARING; EMAIL NOTICE AND ORDER TO REALTORS AND CLIENT. | 1.00 | 156.00 |
| 02/18/2022 | JES | EMAIL TO CLIENT ME: COURT TO CONSIDER MATTER FURTHER; NO FURTHER HEARINGS WILL BE SET AT THIS TIME; SETTING EXPEDITED HEARING. | 0.10 | 15.60 |
| 02/23/2022 | PG | REVIEW AND ANALYZE JANUARY 2022 OPERATING REPORT; COMMUNICATIONS WITH PARALEGAL J. STONER AND J. DILLER REGARDING SAME. | 0.30 | 114.00 |
| 02/23/2022 | PG | RECEIVE AND REVIEW OBJECTION TO SALE MOTION AND SUPPORT FOR CONVERSION TO CHAPTER 7 FILED BY OFFICE OF U.S. TRUSTEE. | 0.30 | 114.00 |
| 02/23/2022 | PWM | PHONE CALL WITH REALTOR REGARDING BIDDING ON 12 UNIVERSITY PROPERTY. | 0.20 | 88.00 |
| 02/23/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING STATUS OF INFORMATION FROM NEWREZ AND STATUS OF INTEREST IN SALE OF PROPERTY. | 0.30 | 132.00 |
| 02/27/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS FROM J. DILLER, PARTNER P. MCGUIRE, AND ATTORNEY C. JOHNSEN REGARDING STIPULATION WITH G. GOODMAN AND NEWREZ ISSUES. | 0.30 | 114.00 |
| 02/28/2022 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEYS C. JOHNSEN AND M. LEVIN REGARDING AUTO-OWNERS' PROOF OF CLAIM; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING SAME. | 0.30 | 114.00 |
| 02/28/2022 | PG | PREPARE OBJECTION TO PROOF OF CLAIM 4 FILED BY AUTO-OWNERS INSURANCE COMPANY AND BAR DATE NOTICE THERETO [1.3]; COMMUNICATIONS WITH PARALEGAL J. STONER REGARDING FILING AND SERVICE OF OBJECTION AND COPY TO JUDGE'S CHAMBERS [0.2]. | 1.50 | 570.00 |
| 02/28/2022 | PWM | PREPARED REPLY IN SUPPORT OF MOTION TO APPROVE SALE. | 1.30 | 572.00 |
| 02/28/2022 | PWM | RESPOND TO INTERESTED PARTIES REGARDING SALE OF PROPERTY (MCNEES, VALENCIA). | 0.50 | 220.00 |

| | | | | |
|---|---|---|---|---|
| 02/28/2022 | JES | EMAIL TO CLIENT (CC) LIMITED RESPONSE TO DEBTOR'S MOTION TO APPROVE SALE OF REAL PROPERTY RE: REAL PROPERTY LOCATED AT 12 -18 E. UNIVERSITY BLVD TUCSON, AZ 85719. | 0.10 | 15.60 |
| 02/28/2022 | JES | EMAIL TO CLIENT DEBTOR'S OBJECTION TO APPROVE SALE OF REAL PROPERTY. | 0.10 | 15.60 |
| 02/28/2022 | JES | FILE AND EMAIL REPLY IN SUPPORT OF MOTION TO APPROVE SALE. | 0.20 | 31.20 |
| 02/28/2022 | JES | FILE AND EMAIL OBJECTION TO PROOF OF CLAIM FILED BY AUTO OWNERS AND NOTICE. | 0.30 | 46.80 |

SUB-TOTAL FEES: $17,407.60

**EXPENSES**

| | | |
|---|---|---|
| 02/26/2022 | PAID TO: ACME DETECTIVE AGENCY, LTD. | $747.00 |

SUB-TOTAL EXPENSES: $747.00

| | |
|---|---|
| PREVIOUS BALANCE DUE: | $119,595.84 |
| TOTAL PAYMENTS | $0.00 |
| TOTAL CURRENT FEES: | $17,407.60 |
| TOTAL CURRENT EXPENSES: | $747.00 |
| REQUIRED TRUST REPLENISHMENT: | |
| **TOTAL DUE:** | **$137,750.44** |
| **PAYMENT DUE DATE**: | **March 25, 2022** |



## Davis Miles
### McGuire Gardner
40 E. Rio Salado Pkwy., Ste. 425
Tempe, AZ 85281

Transactions Through 4/30/2022
Invoice Date: 5/17/2022
Invoice No. 283513

12 University. LLC                                    **Client Matter ID:        80281-001**
PO Box 40367
Tucson, AZ 85717

Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW

### Fees Rate Summary (for detail see attached)

| | | | |
|---|---|---|---|
| Preston Gardner | 37.90 hours at: $ | 380.00 /hr | 14,402.00 |
| Pernell W. McGuire | 17.50 hours at: $ | 440.00 /hr | 7,700.00 |
| Joan E Stoner | 3.40 hours at: $ | 156.00 /hr | 530.40 |
| Total hours: | 58.80 | Total fees: | 22,632.40 |

| | |
|---|---|
| Previous Balance Due: | $137,750.44 |
| Payments Received: | $0.00 |
| Total Current Fees: | $22,632.40 |
| Total Current Expenses: | $588.44 |
| Required Trust Replenishment | |
| **Total Due:** | **$160,971.28** |
| **PAYMENT DUE DATE:** | **May 27, 2022** |

To make credit card payment by phone: **(480) 733-6800**, then select **Option #4**

Save a stamp! Pay online at: **www.davismiles.com/make-payment**, or
Scan this QR Code with your SmartPhone to pay.





Davis Miles
McGuire Gardner

Transaction Detail Through 4/30/2022
Invoice Date: 5/17/2022
Invoice No. 283513

12 University. LLC
PO Box 40367
Tucson, AZ 85717

---

**Chapter 11 Bankruptcy; 4:20-bk-11567-BMW; Adversary 4:21-ap-00237-BMW**
**80281-001**

**PROFESSIONAL FEES**     HOURS     AMOUNT

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/2022 | PWM | PREPARE FOR HEARING ON MOTION TO APPROVE SALE (REVIEW OBJECTIONS) AND ATTEND HEARING. | 1.60 | 704.00 |
| 03/01/2022 | JES | EMAIL TO CLIENT NOTICE OF STIPULATION //NOTICE OF STIPULATION TO ALLOW PAYMENT OF FUNDS. | 0.10 | 15.60 |
| 03/02/2022 | JES | EMAIL TO CLIENT ME: SETTING CONTINUED HEARING REGARDING DEBTOR'S MOTION TO APPROVE SALE OF REAL PROPERTY. | 0.10 | 15.60 |
| 03/07/2022 | PG | REVIEW AND ANALYZE BANKRUPTCY COURT'S MINUTE ENTRY DATED 3/1/22 AND VARIOUS RESPONSES TO SALE MOTION FILED BY G. GOODMAN, OFFICE OF U.S. TRUSTEE, AND INTERESTED PARTIES IN PREPARATION OF PROPOSED FORM OF ORDER. | 0.50 | 190.00 |
| 03/08/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING ESTIMATED SETTLEMENT STATEMENT FROM TITLE COMPANY AND PROPOSED FORM OF ORDER APPROVING SALE OF PROPERTY [0.3]; RECEIVE AND REVIEW EMAILS FROM ATTORNEY C. JOHNSEN, PARTNER P. MCGUIRE, AND S. RAYGOZA AT STEWART TITLE [0.3]. | 0.60 | 228.00 |
| 03/08/2022 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH S. RAYGOZA AT STEWART TITLE REGARDING ESTIMATED SETTLEMENT STATEMENT [0.3]; COMPOSE FOLLOW UP EMAIL TO MS. RAYGOZA REGARDING BANKRUPTCY COURT'S ORDER DETERMINING SECURED CLAIM AND PENDING $350K PAYMENT TO G. GOODMAN, AND REVIEW AND RESPOND TO RESPONSE EMAILS [0.6]. | 0.90 | 342.00 |
| 03/08/2022 | PG | PREPARE PROPOSED FORM OF ORDER GRANTING MOTION TO SELL REAL PROPERTY [1.5]; COMPOSE EMAIL TO ATTORNEY C. JOHNSEN AND S. RAYGOZA AT STEWART TITLE REGARDING SAME [0.1]. | 1.60 | 608.00 |
| 03/08/2022 | PG | RECEIVE AND REVIEW EMAIL FROM S. RAYGOZA AT STEWART TITLE AND ANALYZE ESTIMATED SETTLEMENT STATEMENT [0.2]; COMMUNICATIONS WITH MS. RAYGOZA AND REVIEW UPDATED SETTLEMENT STATEMENT [0.2]; PREPARE NOTICE OF FILING ESTIMATED SETTLEMENT STATEMENT [0.3]. | 0.70 | 266.00 |

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/08/2022 | PG | REVIEW AND RESPOND TO EMAILS FROM PARTNER P. MCGUIRE AND ATTORNEY C. JOHNSEN REGARDING PROPOSED FORM OF ORDER APPROVING SALE MOTION [0.3]; REVIEW AND REVISE PROPOSED ORDER BASED ON ESTIMATED SETTLEMENT STATEMENT AND FEEDBACK FROM P. MCGUIRE AND C. JOHNSEN [0.4]. | 0.70 | 266.00 |
| 03/08/2022 | JES | EMAIL TO CLIENTS DOCUMENTS FILED 3/7/22 AND 3/8/22. | 0.10 | 15.60 |
| 03/09/2022 | PG | RECEIVE AND REVIEW VARIOUS EMAILS FROM PARTNER P. MCGUIRE, ATTORNEY C. JOHNSEN, POTENTIAL BUYER B. MCNEES, REALTOR G. SILGUERO, AND COURTROOM DEPUTY R. VOLZ [0.3]; REVIEW BANKRUPTCY COURT DOCKET AND RECENT PLEADINGS, AND COMMUNICATIONS WITH PARTNER P. MCGUIRE IN PREPARATION FOR HEARING [0.3]. | 0.60 | 228.00 |
| 03/09/2022 | PG | RECEIVE AND REVIEW EMAIL FROM S. RAYGOZA AND ANALYZE UPDATED SETTLEMENT STATEMENT. | 0.20 | 76.00 |
| 03/09/2022 | PG | PREPARE FOR AND ATTEND HEARING ON DEBTOR'S MOTION TO SELL PROPERTY VIA ZOOM.GOV. | 0.90 | 342.00 |
| 03/09/2022 | PWM | PREPARE FOR HEARING ON SALE OF PROPERTY AND ATTEND HEARING. | 2.40 | 1,056.00 |
| 03/09/2022 | JES | EMAIL TO CLIENT NOTICE OF APPEARANCE (OC). | 0.10 | 15.60 |
| 03/09/2022 | JES | EMAIL TO CLIENT NOTICE OF APPEARANCE (OC). | 0.10 | 15.60 |
| 03/10/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING STATUS OF $350K PAYMENT AND ORDER APPROVING SALE MOTION. | 0.30 | 114.00 |
| 03/11/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING ORDER APPROVING EMPLOYMENT OF REAL ESTATE BROKER AND FINAL ORDER APPROVING SALE MOTION. | 0.20 | 76.00 |
| 03/15/2022 | JES | EMAIL TO CLIENT NOTICE OF HEARING ON APPLICATION FOR ALLOWANCE OF COMPENSATION OF ATTORNEY'S FEES AND REIMBURSEMENT OF EXPENSES. | 0.10 | 15.60 |
| 03/16/2022 | PWM | PHONE CALL WITH J. DILLER AND CJ JOHNSON AND M. LEVIN REGARDING CASE ISSUES; (.4); FINALIZED ORDER APPROVING MOTION TO APPROVE SALE OF REAL PROPERTY (.8). | 1.20 | 528.00 |
| 03/16/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING CASE STRATEGY AND NEXT STEPS. | 0.30 | 132.00 |
| 03/16/2022 | PWM | PHONE CALL WITH M ADAMS TO DISCUSS EXTENDING CLOSING DATE; REVIEW EMAILS FROM M. ADAMS REGARDING SAME. | 0.50 | 220.00 |
| 03/17/2022 | JES | EMAIL TO CLIENT MINUTE ENTRY SETTING CONTINUED HEARING. | 0.10 | 15.60 |
| 03/17/2022 | JES | EMAIL TO CLIENT NOTICE OF LODGING PROPOSED ORDER GRANTING MOTION TO APPROVE SALE OF REAL PROPERTY. | 0.10 | 15.60 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/2022 | PG | REVIEW BANKRUPTCY COURT DOCKET REGARDING STATUS OF ORDER APPROVING SALE OF REAL PROPERTY AND REVIEW SIGNED ORDER; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING SAME. | 0.30 | 114.00 |
| 03/21/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING ISSUES RELATED TO CLOSING. | 1.00 | 440.00 |
| 03/21/2022 | JES | EMAIL TO CLIENT ORDER GRANTING MOTION TO APPROVE SALE. | 0.10 | 15.60 |
| 03/22/2022 | PG | COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING CASE STATUS, AMENDED PLAN, AND OTHER ISSUES. | 0.30 | 114.00 |
| 03/22/2022 | PG | REVIEW AND ANALYZE RESPONSE FILED BY AUTO-OWNERS IN OPPOSITION TO CLAIM OBJECTION. | 0.40 | 152.00 |
| 03/22/2022 | JES | EMAIL TO CLIENT RESPONSE IN SUPPORT OF PROOF OF CLAIM NO. 4 AND IN OPPOSITION TO DEBTOR'S OBJECTION. | 0.10 | 15.60 |
| 03/23/2022 | PWM | VARIOUS PHONE CONFERENCES WITH J. DILLER (1.3) AND CJ JOHNSON AND M. LEVINE (.4) TO DISCUSS CLOSING ISSUES; PHONE CALLS WITH M. ABOUD REGARDING RESOLVING ISSUES RELATED TO CLOSING (.4); REVIEW AND RESPOND TO EMAILS FROM M. ABOUD (.7); REVIEW DOCUMENTS FROM CLIENT RELATED TO IDONADA LEASE (.4). | 3.20 | 1,408.00 |
| 03/25/2022 | PG | RECEIVE AND REVIEW NOTICE OF VIDEO CONFERENCE HEARING SET BY BANKRUPTCY COURT, AND REVIEW CASE STATUS AND UPCOMING DEADLINES. | 0.20 | 76.00 |
| 03/28/2022 | PWM | PHONE CALL WITH J. DILLER REGARDING LEASE TERMINATION AGREEMENT. | 0.80 | 352.00 |
| 03/28/2022 | JES | EMAIL TO CLIENT NOTICE OF VIDEOCONFERENCE HEARING. | 0.10 | 15.60 |
| 03/29/2022 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM PARTNER P. MCGUIRE REGARDING LEASE TERMINATION ISSUES, AND FOLLOW UP LEGAL CONFERENCE REGARDING SAME. | 0.30 | 114.00 |
| 03/30/2022 | JES | EMAIL TO CLIENT ME 3-29-22.PDF. | 0.10 | 15.60 |
| 04/01/2022 | PG | REVIEW AND ANALYZE BILLING STATEMENTS AND PREPARE SPREADSHEET CATEGORIZING TIME ENTRIES BY PROFESSIONAL AND TASK CODE IN PREPARATION OF FIRST FEE APPLICATION. | 1.90 | 722.00 |
| 04/04/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING CLOSING OF PROPERTY SALE AND TIMELINE FOR AMENDED CHAPTER 11 PLAN. | 0.30 | 114.00 |
| 04/04/2022 | PG | COMMUNICATIONS WITH S. RAYGOZA AT STEWART TITLE AND FIRM'S ACCOUNTING DEPARTMENT REGARDING INCOMING WIRE TRANSFERS. | 0.20 | 76.00 |
| 04/04/2022 | PWM | REVIEW AND RESPOND TO EMAILS FROM G. SILGUEIRO AND E. BERNATAVICIUS REGARDING COMMISSION. | 0.30 | 132.00 |
| 04/04/2022 | PWM | PHONE CALL WITH TITLE COMPANY REGARDING COMMISSION CHECK. | 0.20 | 88.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 04/05/2022 | PG | RECEIVE AND REVIEW EMAIL FROM PARTNER P. MCGUIRE TO J. DILLER REGARDING AMENDED PLAN; LEGAL CONFERENCE WITH P. MCGUIRE REGARDING AMENDED PLAN. | 0.40 | 152.00 |
| 04/05/2022 | PG | PREPARE DISCLOSURE STATEMENT IN SUPPORT OF AMENDED CHAPTER 11 PLAN. | 3.80 | 1,444.00 |
| 04/05/2022 | PWM | PHONE CALL WITH CJ REGARDING PLAN. | 0.70 | 308.00 |
| 04/06/2022 | PG | REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT IN SUPPORT OF AMENDED CHAPTER 11 PLAN. | 2.80 | 1,064.00 |
| 04/06/2022 | PG | REVISE AND FINALIZE LIQUIDATION ANALYSIS AND INCORPORATE INTO DISCLOSURE STATEMENT [0.7]; REVIEW BANKRUPTCY COURT DOCKET AND RECENT PLEADINGS AND ORDERS AND REVISE PROCEDURAL HISTORY SECTION OF DISCLOSURE STATEMENT [0.6]; COMPOSE EMAIL TO J. DILLER REGARDING DRAFT DISCLOSURE STATEMENT [0.1]. | 1.40 | 532.00 |
| 04/06/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE TO REVIEW DRAFT OF DISCLOSURE STATEMENT [0.5]; COMPOSE EMAIL TO ATTORNEY A. NEWDELMAN REGARDING CALCULATION OF ADMINISTRATIVE CLAIM [0.2]. | 0.70 | 266.00 |
| 04/06/2022 | PG | REVIEW AND REVISE INITIAL DRAFT OF DISCLOSURE STATEMENT BASED ON FEEDBACK FROM PARTNER P. MCGUIRE. | 2.00 | 760.00 |
| 04/07/2022 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM PARTNER P. MCGUIRE AND ATTORNEY C. JOHNSEN REGARDING DISCLOSURE STATEMENT. | 0.30 | 114.00 |
| 04/07/2022 | PG | PREPARE FIRST APPLICATION FOR PAYMENT OF ATTORNEYS' FEES AND COSTS, SUMMARY PAGE, AND BAR DATE NOTICE THERETO. | 2.60 | 988.00 |
| 04/07/2022 | PWM | REVISED DRAFT DISCLOSURE STATEMENT. | 2.30 | 1,012.00 |
| 04/08/2022 | PG | PREPARE EMAIL TO ATTORNEY P. NATHANSON REGARDING CONTINUED HEARING ON MOTION TO COMPEL TURNOVER OF DOCUMENTS. | 0.20 | 76.00 |
| 04/08/2022 | PG | RECEIVE AND REVIEW EMAILS FROM ATTORNEY C. JOHNSEN AND PARTNER P. MCGUIRE REGARDING PROPOSED LIQUIDATING PLAN; CONDUCT LEGAL RESEARCH REGARDING LIQUIDATING TRUST IN PREPARATION OF LIQUIDATING PLAN AND REVISIONS TO DISCLOSURE STATEMENT. | 1.20 | 456.00 |
| 04/09/2022 | PG | PREPARE REVISED DISCLOSURE STATEMENT IN SUPPORT OF LIQUIDATING PLAN. | 1.50 | 570.00 |
| 04/11/2022 | PG | RECEIVE AND REVIEW EMAIL FROM J. DILLER REGARDING ELECTRONIC SIGNATURE; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING STATUS OF AMENDED DISCLOSURE STATEMENT. | 0.40 | 152.00 |
| 04/11/2022 | PG | COMPOSE EMAIL TO ATTORNEY P. NATHANSON REGARDING CONTINUED HEARING. | 0.10 | 38.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/11/2022 | PG | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH ATTORNEY P. NATHANSON REGARDING TURNOVER MOTION AND FORTHCOMING DECLARATION AND TIME-SHEETS [0.4]; COMMUNICATIONS WITH PARTNER P. MCGUIRE REGARDING TURNOVER MOTION AND UPCOMING HEARING [0.2]. | 0.60 | 228.00 |
| 04/11/2022 | PG | REVIEW AND REVISE DISCLOSURE STATEMENT IN SUPPORT OF LIQUIDATING CHAPTER 11 PLAN [3.4]; LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING DISCLOSURE STATEMENT [0.4]; REVISE AND FINALIZE INITIAL DRAFT OF DISCLOSURE STATEMENT BASED ON P. MCGUIRE'S FEEDBACK [0.4]. | 4.20 | 1,596.00 |
| 04/11/2022 | PG | RECEIVE AND REVIEW COMMUNICATIONS FROM J. DILLER AND PARTNER P. MCGUIRE REGARDING NATHANSON FILE AND TURNOVER MOTION; CONFERENCE WITH PARALEGAL J. STONER REGARDING SAVING FILE AND PROVIDING COPY TO CLIENT. | 0.30 | 114.00 |
| 04/12/2022 | PG | RECEIVE AND REVIEW EMAIL FROM ATTORNEY P. NATHANSON AND ANALYZE EMAIL CHAIN WITH PREVIOUS COUNSEL AND NATHANSON DECLARATION FILED WITH BANKRUPTCY COURT [0.4]; COMMUNICATIONS WITH MR. NATHANSON AND PARTNER P. MCGUIRE REGARDING TURNOVER ISSUES [0.3]. | 0.70 | 266.00 |
| 04/12/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE IN PREPARATION OF HEARING [0.3]; PREPARE FOR AND ATTEND HEARING VIA ZOOM VIDEO CONFERENCE REGARDING CASE STATUS, CONVERSION OR DISMISSAL, AND NATHANSON AND NEWDELMAN ISSUES [1.3]. | 1.60 | 608.00 |
| 04/12/2022 | PG | LEGAL CONFERENCE WITH PARTNER P. MCGUIRE REGARDING OUTCOME OF HEARING AND UPCOMING DEADLINES. | 0.30 | 114.00 |
| 04/12/2022 | PG | PREPARE CORRESPONDENCE TO J. DILLER REGARDING FORTHCOMING APPLICATION TO WITHDRAW AS COUNSEL AND UPCOMING HEARING DATES AND DEADLINES [0.4]; PREPARE APPLICATION TO WITHDRAW AS COUNSEL [0.6]; PREPARE MOTION FOR ACCELERATED HEARING REGARDING APPLICATION TO WITHDRAW AND PROPOSED FORM OF ORDER GRANTING MOTION [0.7]. | 1.70 | 646.00 |
| 04/12/2022 | PWM | PREPARE FOR STATUS HEARING; HEARING ON TURNOVER OF DOCUMENTS; HEARING ON NEWDELMAN FEE APPLICATION (1.5); ATTENDED HEARINGS REGARDING SAME (1.5). | 3.00 | 1,320.00 |
| 04/12/2022 | JES | DOWNLOAD AND ORGANIZE DOCUMENTS FROM NATHANSON INTO PROLAW AND ON O DRIVE. | 2.00 | 312.00 |
| 04/13/2022 | JES | EMAIL TO CLIENT RESPONSE TO MOTION/APPLICATION DECLARATION OF FORMER SPECIAL COUNSEL IN FURTHER RESPONSE TO MOTION TO COMPEL. | 0.10 | 15.60 |
| 04/13/2022 | JES | EMAIL TO CLIENT AUDIO RECORD OF HEARING HELD. | 0.10 | 15.60 |

SUB-TOTAL FEES:   $22,632.40

## EXPENSES

| | | |
|---|---|---|
| 02/28/2022 | WESTLAW/OTHER SPECIAL RESEARCH. | $91.01 |
| 03/31/2022 | WESTLAW/OTHER SPECIAL RESEARCH. | $229.69 |
| 04/08/2022 | MONTHLY JET PACK SERVICE NOV 21 TO MAR 22 (5 @ 10.31). | $51.55 |
| 04/08/2022 | VERIZON JET PACK FOR INTERNET ACCESS. | $216.19 |

SUB-TOTAL EXPENSES: $588.44

| | |
|---|---|
| PREVIOUS BALANCE DUE: | $137,750.44 |
| TOTAL PAYMENTS | $0.00 |
| TOTAL CURRENT FEES: | $22,632.40 |
| TOTAL CURRENT EXPENSES: | $588.44 |
| REQUIRED TRUST REPLENISHMENT: | |
| **TOTAL DUE:** | **$160,971.28** |
| **PAYMENT DUE DATE**: | **May 27, 2022** |

## TRUST ACCOUNT ACTIVITY SUMMARY

| | | |
|---|---|---|
| | BEGINNING BALANCE: | $5,000.00 |
| 04/04/2022 | STEWART TITLE TRUST OF TUCSON - INCOMING WIRE | 264,578.36 |
| 04/05/2022 | STEWART TITLE TRUST OF TUCSON - INCOMING WIRE | 18,600.00 |
| 05/12/2022 | SALE PROCEEDS OF DEBTOR'S PROPERTY TO TRUSTEE | (283,178.36) |
| | ENDING BALANCE: | $5,000.00 |